# Notice Recipients

| | | |
|---|---|---|
| District/Off: 0311−1 | User: Violetta | Date Created: 4/2/2013 |
| Case: 13−10690−BLS | Form ID: b9b | Total: 962 |

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
| | |
|---|---|
| 6604938 | Carol A Mulrooney |
| 6605088 | Colin Scott |
| 6604867 | Dahui Liu |
| 6605071 | David Rye |
| 6605174 | Dirk Thye |
| 6604614 | Dylan Clements |
| 6604688 | Edward J. Walters |
| 6604745 | George McKinley |
| 6604797 | Jessica Incmikoski |
| 6605089 | Katherine Scott |
| 6605110 | Linda Simrell |
| 6604760 | Lori Harris |
| 6604896 | Maryanne McGuckin |
| 6605188 | Paul Tyma |
| 6605102 | Scott Shandler |
| 6604922 | Sid Mithal |
| 6604713 | Thomas Fechtner |
| 6604673 | Timothy Dilberti |
| 6604768 | Timothy Henkel |

TOTAL: 19

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
| | | |
|---|---|---|
| db | PolyMedix Pharmaceuticals, Inc. | 170 N. Radnor Chester Rd    Suite 300    Radnor, PA 19087 |
| ust | United States Trustee | 844 King Street, Room 2207    Lockbox #35    Wilmington, DE 19899−0035 |
| tr | Jeoffory L. Burtch | P.O. Box 549    Wilmington, DE 19899 |
| aty | Evelyn J. Meltzer | Pepper Hamilton LLP    Hercules Plaza    Suite 5100, 1313 N. Market Street    Wilmington, DE 19899 |
| 6605020 | 1001 Restaurant Corp. | 5105 Berwyn Rd.    Suite 101    College Park, MD 20740 |
| 6604918 | 2004 Mid Atlantic Venture Conf | 1600 Tysons Blvd    Suite 575    McLean, VA 22102 |
| 6604411 | 3B Scientific Corporation | 1840 Industrial Drive    Suite 160    Libertyville, IL 60048 |
| 6604422 | A &C Pharmtech, Inc | 360 George Patterson Blve    Suite 102−D    Bristol, PA 19007 |
| 6604412 | AAIPharma Services Corp. | P.O. Box 11407    Dept 1619    Birmingham, AL 35246−1619 |
| 6604414 | AB Sciex, LLC | 62510 Collections Center Drive    Chicago, IL 60693−0625 |
| 6604413 | ABC Laboratories, Inc | 4780 Discovery Drive    Columbia, MO 65201 |
| 6604871 | AC Lordi | Valleybrook Corporate Center    101 Lindenwood Dr., Suite 125    Malvern, PA 19355 |
| 6604421 | ACON AG | Engelstrasse 61    CH−8004 Zuerich    Switzerland |
| 6604432 | AHC Media | PO Box 25355    Tampa, FL 33622−5355 |
| 6604439 | AK Scientific, Inc. | P.O. Box 60394    Palo Alto, CA 94306 |
| 6604458 | AMFINECOM, Inc. | 824 Bollingbrook St.    Petersburg, VA 23803 |
| 6604470 | AOBCHEM USA | 123 S. Figueroa St.    Suite 1731    Los Angeles, CA 90012 |
| 6604484 | ASDI, Inc. | 601 Interchange Boulevard    Newark, DE 19711 |
| 6604489 | ATCC | 5779 Collections Center Drive    Chicago, IL 60693 |
| 6604495 | AVM Services | 2675 Eisenhower Avenue    Norristown, PA 19403 |
| 6604415 | Absorption Systems LP | 440 Creamery Way    Suite 300    Exton, PA 19341−2554 |
| 6604416 | Accelrys Software, Inc. | Dept. CH10892    Palatine, IL 60055−0892 |
| 6604417 | AccessPharmaCon, LLC | Robert M. DeMarinis    926 Black Rock Rd.    Gladwyne, PA 19035 |
| 6604418 | Ace Appliance Service Inc | 506 Germantown Pike    Lafayette Hill, PA 19444 |
| 6604419 | Ace Synthesis LLC | 21−G Olympia Avenue, Suite 10    Woburn, MA 01801 |
| 6604420 | Acesys Pharmatech, Ltd. | 344 Constitution Circle    North Brunswick, NJ 08902 |
| 6604423 | Acton Laboratories, Inc. | 195 Black Horse Lane    North Brunswick, NJ 08902 |
| 6604424 | Adesis | 27 McCullough Drive    New Castle, DE 19720 |
| 6604426 | Advanced Instruments, Inc | P. O. Box 845116    Boston, MA 02284−5116 |
| 6604427 | Aerotek, Inc | 3689 Collection Center Drive    Chicago, IL 60693 |
| 6604428 | Aetna | P.O. Box 7247−0221    Philadelphia, PA 19170−0221 |
| 6605354 | Aetna Insurance | PO Box 7247−0221    Philadelphia, PA 19170−0221 |
| 6604429 | Agile Networks | 705B Moore Industrial Park    Prospect Park, PA 19076 |
| 6604430 | Agilent Technologies, Inc. | 4187 Collections Center Drive    Chicago, IL 60693 |
| 6604435 | Airgas East | PO Box 827049    Philadelphia, PA 19182−7049 |
| 6604436 | Ajilon Professional | Staffing LLC    Dept CH 14031    Palatine, IL 60055−4031 |
| 6604437 | Akos Ltd. | The Coach House    The Grove, Pipers Lane    Harpenden    Hertfordshire,    UK    AL5 1AH |
| 6604459 | Albany Molelcular Research Inc | 26 Corporate Circle    PO box 15098    ATTN: Accounts Receivable    Albany, NY 12212−5098 |
| 6604440 | Albemarle Corporation | 451 Florida Street    Baton Rouge, LA 70801 |
| 6604441 | Aldlab Chemicals, LLC | P.O. Box 465    Branford, CT 06405−9998 |
| 6604443 | Alfa Aesar | P.O. Box 88894    Chicago, IL 60695−1894 |
| 6604446 | All−Pak, Inc. | P. O. Box 641087    Pittsburgh, PA 15264−1087 |
| 6604444 | Allegiance, Inc. | 10713 South Jordan Gateway    Suite 120    South Jordan, UT 84095 |

| | | | | | |
|---|---|---|---|---|---|
| 6604445 | Alliance Pharma, Inc | 17 Lee Blvd. | Malvern, PA 19355 | | |
| 6605338 | Allied World National Assurance Co. | Lindenstrasse 8 | BAAR, ZUG 6340 | Switzerland | |
| 6604447 | Alltech Associates, Inc. | 4127 Collections Center Drive | Chicago, IL 60693 | | |
| 6604448 | Almac Clinical Services | 25 Fretz Road | Souderton, PA 18964 | | |
| 6604453 | AmeriFlex, LLC | 303 Fellowship Road | Suite 201 | Mount Laurel, NJ 08054 | |
| 6604454 | AmeriHealth | P.O. Box 70250 | Philadelphia, PA 19176–0250 | | |
| 6604449 | American Bank Note Company | P.O. Box 1931 | Columbia, TN 38402 | | |
| 6604450 | American Chemical Society | PO Box 182426 | Columbus, OH 43218–2426 | | |
| 6604451 | American Diagnostica, Inc | 500 West Avenue | PO Box 110215 | Stamford, CT 06911–0215 | |
| 6604452 | American Medical Assn./USAN | American Medical Association | Attn: Remittance | 515 N. State St. | Chicago, IL 60654 |
| 6604482 | American Research Products | P.O. Box 67 | Belmont, MA 02478 | | |
| 6604456 | American Stock Exchange (AMEX) | 86 Trinity Place | Attn: Bruce Poignant | New York, NY 10006–1872 | |
| 6605362 | American Stock Transfer and Trust | 6201 15th Ave | Brooklyn, NY 11219 | | |
| 6604457 | American Stock Trsfr &Trust | Attn: Accounts Receivable | 6201 15th Avenue | Brooklyn, NY 11219 | |
| 6604455 | Ameritech Leasing, Inc. | 7255 West 98th Terr. | Building 5 Ste 200 | Overland Park, KS 66212 | |
| 6604460 | AnaLogix, Inc. | 171 Industrial Drive | Burlington, WI 53105 | | |
| 6604462 | AnaSpec, Inc | 34801 Campus Drive | Fremont, CA 94555 | | |
| 6604461 | Anapharm | 2500 Einstein | Quebec, QC G1P 0A2 | | |
| 6604465 | Andrews International, Inc | P.O. Box 417142 | Boston, MA 02241–7142 | | |
| 6605050 | Angela Rhodes | MCRI | 20 East Melbourne Ave | Melbourne, FL 32901–5970 | |
| 6604466 | Angene International Limited | 4/F, Silvercord Ctr Twr One | 30 Canton Rd, Tsim Sha Tsui | Kowloon, Hong Kong | |
| 6604467 | Angus One | 1800 – 777 Hornby Street | Vancouver, BC V6Z 1A4 | | |
| 6604468 | Anichem, Inc | 195 Black Horse Lane | North Brunswick, NJ 08902 | | |
| 6604469 | Antares Pharma, Inc. | Princeton Crossroads Corp Ctr | 250 Philips Blvd | Suite 290 | Ewing, NJ 08618 |
| 6604434 | Anti–Infective Consulting, LLC | 219 Montauk Avenue | Stonington, CT 06378 | | |
| 6604471 | Aon Consulting/Radford Surveys | P.O. Box 100137 | Pasadena, CA 91189–0137 | | |
| 6604472 | Aon Risk Services, Inc. of PA. | One Liberty Place | 1650 Market Street | Suite 1000 | Philadelphia, PA 19103 |
| 6604475 | Appleseed Ventures, LLC | 2550 Eisenhower Avenue | Suite 202 | Norristown, PA 19403 | |
| 6604474 | Applied Discovery, Inc | 13427 NE 16th Street | Suite 200 | Bellevue, WA 98005 | |
| 6605123 | Aptuit Scientific Operations | 25890 Network Place | Chicago, IL 60673–1258 | | |
| 6604478 | Aramark – Uniform | AUS Atlantic Group Lockbox | PO Box 905810 | Charlotte, NC 28290–5810 | |
| 6604477 | Aramark Refreshment Services | 970 Rittenhouse Road | Suite 100 | Norristown, PA 19403 | |
| 6604476 | Aramark Uniform Services | P.O. Box 5720 | Cherry Hill, NJ 08034–0523 | | |
| 6604479 | Argus Printing | 168 East Lancaster Avenue | Wayne, PA 19087–4190 | | |
| 6604480 | Ark Pharm, Inc | 1840 Industrial Drive | Suite 280 | Libertyville, IL 60048 | |
| 6604481 | Arnolds Used Office Furniture | 610 Route 13 | Bristol, PA 19007 | | |
| 6604483 | Artic Ice &Chemical, Inc. | 9226 Keystone Street | Philadelphia, PA 19114 | | |
| 6604895 | Ashleigh McGrath | Des Peres Hospital | Consult &Research Associates | 2345 Dougherty Ferry Road | Saint Louis, MO 63122 |
| 6604486 | Aspen Publishers | 4829 Innovation Way | Chicago, IL 60682–0048 | | |
| 6604487 | Astatech, Inc | Keystone Business Park | 2525 Pearl Buck Road | Bristol, PA 19007 | |
| 6604491 | Atlantic Lab Equipment, LLC | PO Box 4405 | Salem, MA 01970–4405 | | |
| 6604490 | Atlantic Microlab Inc. | P.O. Box 2288 | Norcross, GA 30091 | | |
| 6604492 | Atlantic SciTech Group Inc. | 601 East Linden Avenue | Linden, NJ 07036 | | |
| 6604488 | Atlantic SciTech Group, Inc. | 136 Steuben Street | Jersey City, NJ 07302 | | |
| 6604493 | Attolon Consulting | 150 N. Radnor Chester Rd | Suite F–200 | Radnor, PA 19087 | |
| 6604494 | Avantium Technologies BV | Zekeringstraat 29 | 1014 BV Amsterdam | | |
| 6604581 | B. Christine Clark | 689 Raven Road | Wayne, PA 19087 | | |
| 6604504 | BCC of Phila. Co. Inc. | PO Box 1596 | Laurel Springs, NJ 08021 | | |
| 6604505 | BCL Technologies, Inc | 990 Linden Dr, Suite 203 | Santa Clara, CA 95050 | | |
| 6604534 | BIO–TEK Instruments, Inc. | PO Box 29817 | New York, NY 10087–9817 | | |
| 6604544 | BMC Communications | 740 Broadway, 9th Floor | New York, NY 10003 | | |
| 6604545 | BMC Group VDR LLC | PO Box 748225 | Los Angeles, CA 90074–8225 | | |
| 6605361 | BMC Group VDR, LLC | PO Box 748225 | Los Angeles, CA 90074–8225 | | |
| 6605316 | BRIAN ANDERSON | 677 Eaglewood Court | Qualicum Beach | British Columbia | Canada, V9K 0A3 |
| 6605275 | BURKE HARVEY &FRANKOWSKI LLC | Attn: Peter H. Burke | One Highland Place | 2151 Highland Avenue | Suite 120 | Birmingham, AL 35205 |
| 6604497 | Bachem Americas Inc. | P. O. Box 511314 | Los Angeles, CA 90051–7869 | | |
| 6604499 | Bank of Blue Valley | 11935 Riley Street | Shawnee Mission, KS 66213–1127 | | |
| 6604501 | Baseline Service. Inc. | 9 Easy Street | Bridgewater, NJ 08805 | | |
| 6604510 | Beckman Coulter, Inc. | Dept. CH 10164 | Palatine, IL 60055–0164 | | |
| 6604511 | Bellwyck Packaging Solutions | P.O. Box 57757 | Postal Station A | Toronto, ON M5W 5M5 | |
| 6604516 | Ben Franklin Tech Partners | 4800 S 13th St # 200 | Philadelphia, PA 19112 | | |
| 6604512 | Benchmark Equity Group, Inc. | 700 Gemini | Suite 100 | Houston, TX 77058 | |
| 6604514 | Berlin Packaging LLC | P.O. Box 95584 | Chicago, IL 60694–5584 | | |
| 6604515 | Berry &Associates | 2434 Bishop Circle East | Dexter, MI 48130 | | |
| 6604517 | Biacore, Inc. | PNC Bank | P.O. Box 643065 | Pittsburgh, PA 15264 | |
| 6604520 | BioCentury Publications, Inc | PO Box 1246 | San Carlos, CA 94070–1246 | | |
| 6604521 | BioCure, Inc | 2975 Gateway Drive | Suite 100 | Norcross, GA 30071–1111 | |

| | | |
|---|---|---|
| 6604522 | BioDiligence Partners, Inc. | c/o Michael Lewis    438 Ground Hog College Road    West Chester, PA 19382 |
| 6604523 | BioDuro | 1 Fusionpolis Walk ATTN: CFO    #8–11/12 Solaris North Tower    117684 Singapore |
| 6604524 | BioEdge.net | PO Box 43177    Maplewood, NJ 070403 |
| 6604530 | BioReliance Corporation | Bank of America    13319 Collections Center Drive    Chicago, IL 60693–0133 |
| 6604531 | BioSpace, Inc | P.O. Box 673437    Detroit, MI 48267–3437 |
| 6604532 | BioSurface Technologies Corp | 421 Griffin Drive #2    Bozeman, MT 59715 |
| 6604525 | Biofine International, Inc. | P. O. Box 712    Blaine, WA 98231–0712 |
| 6604526 | Biomedica Medizinprodukte GmbH | Divischgasse 4    A–1210 Wien    Austria |
| 6604543 | Biomedical Marketing Assoc. | 2472 Citation Ct.    Wexford, PA 15090 |
| 6604555 | Biomedical Res. Alliance NY | 1981 Marcus Avenue    Suite 210    Lake Success, NY 11042 |
| 6604527 | Biomodels | 313 Pleasant St    Watertown, MA 02472 |
| 6604529 | Bioreclamation, Inc | P.O. Box 770    Hicksville, NY 11802 |
| 6604533 | Biotage, LLC | W510332    PO Box 7777    Philadelphia, PA 19175–0332 |
| 6604519 | Biotechnology Industry Org. | Attn: Accounts Receivable Dpt    1201 Maryland Ave SW, STE 900    Washington, DC 20024 |
| 6604535 | Bioworld Today | P. O. Box 530161    Atlanta, GA 30353–0161 |
| 6604536 | BizNet Software, Inc | 14785 Preston Rd, Suite 565    Dallas, TX 75254 |
| 6604836 | Blaine A. Kent, MD | New Halifax Infirmary    1796 Summer St, 5th Floor    Div. Cardiac Anesthesiology    Halifax, NS |
| 6604538 | Blair Infotech, Inc | 204 Kentford Ct.    Warrington, PA 18976 |
| 6604540 | Blausen Medical Communications | 10111 Richmond Avenue    Suite 525    Houston, TX 77042 |
| 6604541 | Blausen–Lisi, L.P. | 2245 North Street    Fairfield, CT 06824–1738 |
| 6604542 | Blue Gavel Press | 3210 8th Street    Rock Island, IL 61201 |
| 6604546 | BookFactory | 2302 S. Edwin C. Moses Blvd.    Dayton, OH 45417–4662 |
| 6604547 | Boron Molecular, Inc. | P.O. Box 12592    Durham, NC 27709 |
| 6604548 | Bosche Scientific, LLC | 100 Jersey Avenue    Box D–12    Building D, 3rd Floor    New Brunswick, NJ 08901 |
| 6604549 | Bosha Design | 4610 State Road    Drexel Hill, PA 19026 |
| 6604551 | Boston Analytical, Inc | 8 Industrial Way    Unit D–3    Salem, NH 03079 |
| 6604550 | Boston BioProducts Inc | 159 Chestnut Street    Ashland, MA 01721 |
| 6604553 | Bowne of New York City LLC | P. O. Box 6081    Church Street Station    New York, NY 10277–2706 |
| 6604841 | Bozena Korczak | 219 Sugartown Road    Bldg. D Suite 104    Wayne, PA 19087 |
| 6605300 | Bozena Korczak | 219 Sugartown Road    Bldg. D Suite 104    Wayne, PA 19087 |
| 6604554 | Bradley Temporaries, Inc. | Suite 1070 Valley Forge South    440 E. Swedesford Road    Wayne, PA 19087 |
| 6604464 | Brian Anderson | 1574 Gulf Road, #218    Point Roberts, WA 98281 |
| 6605296 | Brian Boyd | 412 Salford Station Road    Perkiomenville, PA 18074 |
| 6604758 | Brian Halden | 38 Parkmount Crescent    Ottawa, ON K2H 5T5 |
| 6604557 | Brinkmann Instruments, Inc. | PO Box 13204    Newark, NJ 07101–3204 |
| 6604558 | Broadridge Fin. Solutions Inc. | PO Box 416423    Boston, MA 02241–6423 |
| 6604911 | Bruk Mensa | 3829 Walnut Street    Apt # 8    Philadelphia, PA 19104 |
| 6604559 | Bruker Biospin Corporation | 15 Fortune Drive    Billerica, MA 01821 |
| 6604560 | Buchanan Ingersoll &Rooney PC | 700 Alexander Park, Suite 300    Princeton, NJ 08540–6347 |
| 6604561 | Burg Translations, Inc | 29 S LaSalle Street    Suite 1112    Chicago, IL 60603 |
| 6604562 | Burleson Enterprises | 1775 W. William Street    PMB 120    Apex, NC 27523 |
| 6604563 | Burrell &Co | 621 NORTH AVE NE    C–130 30308    ATLANTA, GA |
| 6604564 | Business Wire, Inc. | Department 34182    P.O. Box 39000    San Francisco, CA 94139 |
| 6604566 | C after D, Inc | 173 Wilder Road    Bolton, MA 01740 |
| 6604583 | CEM Corporation | 12750 Collections Center Dr.    Chicago, IL 60693 |
| 6604590 | CGene Tech, Inc. | 7128 Zionsville Road    Indianapolis, IN 46268 |
| 6604606 | CHRTR | Attn: Dr Andre Poirier MD    1991 boulevard du Carmel    Trois–Rivieres, Qc, G8Z 3R9 |
| 6604610 | CIT Healthcare, LLC | 305 Fellowship Road    Suite 300    Mount Laurel, NJ 08054 |
| 6604651 | CT Corporation | PO Box 4349    Carol Stream, IL 60197 |
| 6604568 | Calvert Laboratories, Inc. | 130 Discovery Drive    Scott Township, PA 18447 |
| 6604569 | Cambridge Isotope Labs | 13528 Collection Center Drive    Chicago, IL 60693 |
| 6604571 | Cambridge Scientific Products | 665 Concord Avenue    Cambridge, MA 02138–1223 |
| 6604570 | CambridgeSoft Corp | PO Box 673669    Marcellus, MI 49067–3660 |
| 6604572 | Canaccord Genuity | 350 Madison Avenue    Attn: Accounting Department    Project # 1236    New York, NY 10017 |
| 6604573 | Cananwill, Inc. | 1234 Market Street    Suite 340    Philadelphia, PA 19107 |
| 6604964 | Canon Solutions America, Inc | 15004 Collections Center Drive    Chicago, IL 60693 |
| 6605359 | Canon Solutions America, Inc. | 15004 Collections Center Dr    Chicago, IL 60693 |
| 6604574 | Canreg, Inc. | 450 North Lakeshore Drive    Mundelein, IL 60060 |
| 6604576 | Capsicum Group LLC | c/o Duane Morris LLP    Michael S. Zullo, Esq    30 South 17th Street    Philadelphia, PA 19103–4196 |
| 6604463 | Carl Anderson | 3320 North 27th Street    Tacoma, WA 98407 |
| 6604724 | Carl Foster | 68 Lyman Street    Waltham, MA 02452 |
| 6605327 | Carol Mulrooney | 107 Lantoga Rd    Wayne, PA 19087 |
| 6604577 | Carter Securities, LLC | 767 Third Avenue    27th Floor    New York, NY 10017 |
| 6604579 | Catalent Pharma Solutions, Inc | Packaging Services    25111 Network Place    Chicago, IL 60673–1251 |
| 6604580 | Cayman Chemical Company | 1180 East Ellsworth Road    Ann Arbor, Michigan 48108 |
| 6604582 | Cedarlane | 1210 Turrentine Street    Burlington, NC 27215 |
| 6605044 | Celie McVaugh | c/o Rent–a–Body Telegram Svc    801 Hamel Avenue    Glenside, PA 19038 |
| 6604584 | Center for Anti–Infective Agen | Eckpergasse 13    1180 Wien |

| | | | | |
|---|---|---|---|---|
| 6604585 | Centre de recherche HCLM | c/o Dr. Germain Poirer | Hopital Charles LeMoyne | 3120, boul. Taschereau   Greenfield Park, QC J4V 2H1 |
| 6604586 | Cepheid | 904 Caribbean Drive | Sunnyvale, CA 94089 | |
| 6604587 | Cepheid Europe s.a. | Vira Solelh | 81470 Maurens–Scopont | |
| 6604588 | Cerep, Inc. | 15318 NE – 95th Street | Redmond, WA 98052 | |
| 6604589 | Cetero Research | c/o Allied Research Int'l.,Inc | 4520 Dixie Road | Mississauga, ON L4W 1N2 |
| 6604591 | Chan Test, Inc. | 14656 Neo Parkway | Cleveland, OH 44128 | |
| 6604851 | Charles Laudadio | 116 Harvey Lane | Chadds Ford, PA 19317 | |
| 6604593 | Charles River Laboratories | P.O. Box 27812 | New York, NY 10087–7812 | |
| 6604594 | Charles River Laboratories | Preclinical Services Montreal | P.O. Box 55811 | Boston, MA 02205–5811 |
| 6604600 | Chem Impex Int'l, Inc. | 3405 Paysphere Circle | Chicago, IL 60674 | |
| 6604596 | ChemAxon LLC | 113 Barksdale Professional Ctr | Newark, DE 19711 | |
| 6604597 | ChemBridge Corporation | P.O. Box 515112 | Los Angeles, CA 90051–5112 | |
| 6604598 | ChemFocus, LLC | 23 Bearsley Drive | East Brunswick, NJ 08816 | |
| 6604601 | ChemPacific Corporation | 6200 Freeport Center | Baltimore, MD 21224 | |
| 6604599 | Chemglass Life Sciences, LLC | 3800 N. Mill Road | Vineland, NJ 08360 | |
| 6604578 | Chemical Abstracts Service | L–3000 | Columbus, OH 43260 | |
| 6605363 | Chemical Abstracts Service | PO Box 3012 | Columbus, OH 43210 | |
| 6604602 | Chemtos | Attn: Accounts Receivable | 14101 W Highway 290 | Building 2000B   Austin, TX 78737 |
| 6604604 | Chess Fine Organics | Max–Planck–Str. 1 | Manheim, 68169 | |
| 6604592 | Ching–Jen Chang | 105 Jem Drive | Ambler, PA 19002 | |
| 6604605 | Chiral Technologies, Inc. | P. O. Box 9500–54017 | Philadelphia, PA 19178–4017 | |
| 6604827 | Christopher Jones | Overlake | 5455 Prospect St. Unit 13 | Burlington, VT 05401 |
| 6605146 | Christopher M. Summa, Ph.D. | 146A Walnut Street | Scranton, PA 18512 | |
| 6605154 | Christopher Ta, MD | Department of Opthalmology | 900 Blake Wilbur Drive, W3036 | Stanford, CA 94304 |
| 6604611 | CiToxLAB | 445 Armand – Frappier Blvd | Laval, Quebec, Canada   H7V 4B3 | |
| 6604608 | Cidal Solutions LLC | 33 Rock Hill Road | Suite 130 | Bala Cynwyd, PA 19004 |
| 6604609 | Cintas Corporation | LOC # 287 | P.O. Box 63083 | Cincinnati, OH 45263–0803 |
| 6605326 | Claudia Budu | 825 Edison Avenue | Philadelphia, PA 19116 | |
| 6605328 | Clay Rutledge | 1732 Osprey Dr. | Audubon, PA 19403 | |
| 6604612 | Clay's Bakery | 700 Lancaster Ave | Berwyn, PA 19312 | |
| 6604613 | Cleco | 2476 Bolsover, #425 | Houston, TX 77005 | |
| 6604615 | Cleveland Scientific | P.O. Box 300 | Bath, OH 44210 | |
| 6604616 | Clinical Assistance Programs | 111 Speen Street | Suite 303 | Framingham, MA 01701 |
| 6604617 | Clontech Laboratories, Inc | P.O. Box 45794 | San Francisco, CA 94145–0794 | |
| 6604618 | Clot Prev. Intervention Mgmt | 13215 Russian Sage Ct. | Albuquerque, NM 87111 | |
| 6604619 | Cloud Catering | 42–81 Hunter Street | Long Island City, NY 11101 | |
| 6605295 | Colleen Barone | 114 Rosemary Avenue | Ambler, PA 19002 | |
| 6604621 | Colonial Supplemental Insuranc | Premium Processing | P.O. Box 903 | Columbia, SC 29202–0903 |
| 6605357 | Colonial Supplemental Insurance | Premium Processing | PO Box 903 | Columbia, SC 29202–0903 |
| 6604623 | Colorado Serum Company | P.O. Box 16428 | 4950 York Street | Denver, CO 80216 |
| 6604622 | Colorado State Treasurer | Hon. Walker R. Stapleton | 200 East Colfax Avenue | State Capitol, Suite 140   Denver, CO 80203–1722 |
| 6605335 | Columbia Casualty Co. | 333 South Wabash Avenue | Chicago, IL 60604 | |
| 6604624 | Combi–Blocks, Inc | 7949 Silverton Ave | Suite 915 | San Diego, CA 92126 |
| 6604625 | CombiPhos Catalysts, Inc | P.O. Box 220 | Princeton, NJ 08542–0220 | |
| 6604626 | Comcast Cable | P.O. Box 3005 | Southeastern, PA 19398–3005 | |
| 6604627 | CommGap | 7069 So. Highland Drive | Suite 201 | Salt Lake City, UT 84121 |
| 6605218 | Commissioner for Patents | P.O. Box 1450 | Alexandria, VA 22313–1450 | |
| 6604873 | Commissioner of Securities | State of Louisiana | Post Office Box 94095 | Baton Rouge, LA 70804–9095 |
| 6604881 | Commonwealth of Massachusetts | Massachusetts Department of Revenue | PO Box 7046 | Boston, MA 02204 |
| 6604629 | Commonwealth of PA | c/o Notaries Equipment Company | 2021 Arch Street | Philadelphia, PA 19103–1491 |
| 6604992 | Commonwealth of Pennsylvania | BUREAU OF CORPORATION TAXES | PO BOX 280427   HARRISBURG PA 17128–0427 | |
| 6604628 | Commonwealth of Pennsylvania | Pennsylvania Dept of State | Bureau of Comm., Elec., &Leg. | Room 210 North Office Building   Harrisburg, PA 17120 |
| 6604630 | Comparative Biosciences, Inc | 786 Lucerne Dr. | Sunnyvale, CA | |
| 6604632 | Compensation Resources, Inc. | 310 Route 17 North | Upper Saddle River, NJ 07458–2308 | |
| 6604637 | Con–Way Freight Inc | PO Box 5160 | Portland, OR 97208–5160 | |
| 6604634 | Concur Technologies, Inc | 62157 Collections Center Drive | Chicago, IL 60693 | |
| 6605168 | ConferenceCall.com | P.O. Box 409573 | Atlanta, GA 30384–9573 | |
| 6604635 | Conlin's Copy Center | 1101 W. Eighth Avenue | King Of Prussia, PA 19406 | |
| 6605353 | Cooler Smart | W510182 | PO Box 7777 | Philadelphia, PA 19175–0182 |
| 6604638 | CoolerSmart | W510182 | P. O. Box 7777 | Philadelphia, PA 19175–0182 |
| 6604641 | Cornucopia Catering, Inc. | 122 Lancaster Avenue | Malvern, PA 19355 | |
| 6604650 | Corporation Service Company | P.O. Box 13397 | Philadelphia, PA 19101–3397 | |
| 6604643 | Covance Labs | P.O. Box 820511 | Philadelphia, PA 19182 | |
| 6604644 | Cowen Group | 599 Lexington Avenue | New York, NY 10022 | |
| 6604645 | Creative Dynamics, Inc | 45–16 Ramsey Road | Shirley, NY 11967 | |
| 6604646 | CreoSalus, Inc. Companies | 5609 Fern Valley Road | Louisville, KY 40228 | |

| | | | | | |
|---|---|---|---|---|---|
| 6604647 | Critical Care Education Ltd. | 200 McWalter Drive | Attn: Gourang Patel, Pharm.D. | Roselle, IL 60172 | |
| 6604648 | Crocodile Catering | PO Box 1793 | Southeastern, PA 19399–1793 | | |
| 6604653 | Cusip | P.O. Box 19140A | Newark, NJ 07195–0140 | | |
| 6604654 | Cyprotex Discovery Limited | 15 Beech Lane | Macclesfield | Cheshire SK10 2DR, UK | |
| 6605318 | DR. RICHARD BANK | 235 S. Reeves Drive | Suite 104 | Beverly Hills, CA 90212–4000 | |
| 6605285 | Dahui Liu | 822 Dover Road | Wynnewood, PA 19096 | | |
| 6605245 | Damian Weaver | 303 Perkiomen Ave. | Lansdale, PA 19446–3526 | | |
| 6605290 | Damian Weaver | 303 Perkiomen Avenue | Lansdale, PA 19446 | | |
| 6605282 | Dan Jorgensen | 225 Devon Shire Lane | Madison, CT 06443 | | |
| 6605283 | Daniel Jorgensen | P.O. Box 418 | Wayne, PA 19087 | | |
| 6604656 | Datamonitor | 245 Fifth Avenue | 4th Floor | New York, NY 10016 | |
| 6605324 | David Widmayer | 20 E. Harris Ave | Moorestown, NJ 07960 | | |
| 6605299 | Dawn Eringis | 1118 Club House Road | Gladwyne, PA 19035 | | |
| 6604704 | Dawn Eringis | 1118 Club House Road | Gladwyne, PA 19035 | | |
| 6604660 | De Lage Landen Financial Servi | 1111 Old Eagle School Road | Wayne, PA 19087 | | |
| 6604657 | Decision Line | Clininical Research | 720 King St. West | Toronto, ON M5V 2T3 | |
| 6605096 | Decision Resources | 8 New England Executive Park | Burlington, MA 01803 | | |
| 6604658 | Decode Chemistry | c/o MediChem Life Sciences | Slot 303250 | PO Box 66973 | Chicago, IL 60666–0973 |
| 6605341 | Delaware Sec. of State | P.O. Box 5509 | State of DE Div of Corp. | Binghamton, NY 13902 | |
| 6604668 | Delaware Secretary of State | Vendor # 51–6000279 | State of DE Div. of Corp. | PO Box 5509   Binghamton, NY 13902–5509 | |
| 6604663 | Delaware State Treasury | 820 Silver Lake Blvd | Suite 100 | Dover, DE 19904 | |
| 6604665 | Deloitte &Touche LLP | 1700 Market Street | Philadelphia, PA 19103–3984 | | |
| 6604664 | Deloitte &Touche LLP | PO Box 7247–6446 | Philadelphia, PA 19170–6446 | | |
| 6604567 | Department of Corporations | State of California | 1500 11th Street | Sacramento, CA 95814 | |
| 6605738 | Department of Labor | Division of Unemployment Insurance | P.O. Box 9953 | Wilmington, DE 19809 | |
| 6604666 | Department of Revenue | City of Philadelphia | P.O. Box 1393 | Philadelphia, PA 19105 | |
| 6604677 | Department of State | c/o National Passport | Processing Center | Post Office Box 90955   Philadelphia, PA 19190–0955 | |
| 6604672 | DiLan Clinical Packaging Ltd. | P.O. Box 57757 | Postal Station A | Toronto, ON M5W 5M5 | |
| 6604671 | DiaPharma Group, Inc. | PO Box 713102 | Columbus, OH 43271–3102 | | |
| 6604669 | Diamedix Corporation | PO Box 101356 | Atlanta, GA 30392 | | |
| 6604717 | Dimitri Fitsialos | 323 Keewatin Ave | Toronto, ON M4P 2A4 | | |
| 6604674 | Discount Safe Outlet | 117 Grand Avenue | Palisades Park, NJ 07650 | | |
| 6604676 | Dolmat Connell &Partners | Stony Brook Office Park | 130 Turner Street | 5th Floor | Waltham, MA 02453–8901 |
| 6605132 | Donna Stewart | 102 Dorchester Rd. | Mount Laurel, NJ 08054 | | |
| 6604752 | Doron Greenbaum | UPENN Med 304G Lyncu Labs | 433 S. University Ave | Pharmacology Dept. Penn Genome   Philadelphia, PA 19104–6018 | |
| 6604718 | Dorothy Flood | 24 South Brandywine Street | West Chester, PA 19382 | | |
| 6605313 | Doug Swirsky | 225 Parkview Avenue | Gaithersburg, MD 20878 | | |
| 6605148 | Douglas J. Swirsky | GenVec, Inc | 65 West Watkins Mill Road | Gaithersburg, MD 20878 | |
| 6605254 | Douglas Wicks | 118 College Dr. #10076 | Hattiesburg, MS 39406 | | |
| 6604854 | Dr Christine H. Lee | St Josephs Healthcare Hamilton | 50 Charlton Av E Luke Wing 424 | Hamilton, ON L8N 4A6   Hamilton, ON | |
| 6605043 | Dr Frederick E Reno | 130 Macaw Lane | Merritt Island, FL 32952 | | |
| 6604425 | Dr. Cafer Adiguzel | 328 Wisconsin Avenue | Apt. 1–E | Oak Park, IL 60302 | |
| 6604649 | Dr. Charles Croft | 1402 Oak Street | Melbourne, FL 32901 | | |
| 6604920 | Dr. Denise Milovan | c/o Sylvain Desjeans | Kendle Early Phase | 720 King Street West, 7th Flr.   Toronto, ON M5V 2T3 | |
| 6604840 | Dr. Gerald Koenig | Henry Ford Heart &Vasc Inst | 2799 West Grand Blvd | Detroit, MI 48202–2689 | |
| 6604868 | Dr. Hu Liu | 14 Fox Run | Apt. #7 | Marshfield, MA 02050 | |
| 6604857 | Dr. Mark Lemmon | Department of Biochemistry | Biophysics U of Penn School of   Medicine   Philadelphia, PA 19104 | | |
| 6605119 | Dr. Marta Sokolowska | c/o Sylvain Desjeans | Kendle Early Phase | 720 King Street West, 7th Flr.   Toronto, ON M5V 2T3 | |
| 6604834 | Dr. William N. Kelley | 10750 W. Savannah Place | Vero Beach, FL 32963 | | |
| 6604433 | Dr. Zia M. Ahmad | 42 Bopp Lane | Saint Louis, MO 63131 | | |
| 6604678 | Drexel Univ Coll of Medicine | TD Bank | PO Box 95000–1010 | 19195–1010 | Philadelphia, PA |
| 6604680 | Drexel University | Office of Research Admin. | 3201 Arch St, Suite 100 | c/o Marie Scheb Post Award Adm   Philadelphia, PA 19104 | |
| 6604681 | Drumetix Laboratories, LLC | 8646 W Market St., Suite 112 | Accounts Receivable | Greensboro, NC 27409–9447 | |
| 6604682 | Dryden Advertising Group, LLC | 1011 Mumma Rd | Suite 200 | Wormleysburg, PA 17043 | |
| 6604685 | Duke University | Clinical Research Support Offi | 2200 W Main St, Suite 810 | ATTN: Post–Award Div/ D MacLeo   Durham, NC 27705 | |
| 6604684 | Duke University Medical Center | 2400 Pratt Street, Room 7021 | Durham, NC 27705 | | |
| 6604686 | Dutchess Advisors LLC | 50 Commonwealth Avenue | Suite 2 | Boston, MA 02116 | |
| 6604878 | Dwayne Lunsford | 18110 Norman Drive | Fairplay, MD 21733 | | |
| 6604687 | EBD Group, Inc. | 2032 Corte del Nogal | Suite 120 | Carlsbad, CA 92011 | |
| 6604919 | EMD Millipore Corporation | 25760 Network Place | Chicago, IL 60673–1257 | | |
| 6604693 | EMD Millipore Corporation | 25802 Network Place | Chicago, IL 60673–1258 | | |
| 6604698 | ENV Services, Inc. | P. O. Box 510862 | Philadelphia, PA 19175–0862 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6604701 | EPL Pathology Archives, Inc | dba EPL Archives, Inc | P.O. Box 1253 | Sterling, VA 20167–8419 | | |
| 6605117 | Edward F. Smith | 1690 Barnswallow Road | Yardley, PA 19067 | | | |
| 6605289 | Edward Smith | 1690 Barnswallow Road | Yardley, PA 19067 | | | |
| 6605306 | Edward Walters | 5 Roberts Court | Allentown, NJ 08501 | | | |
| 6605330 | Ehab Khalil | 148 Mountain View Dr | West Chester, PA 19380 | | | |
| 6604689 | EisnerAmper, LLP | 101 West Ave. | PO Box 458 | Jenkintown, PA 19046 | | |
| 6604442 | Elaine Alexander | Alexander Consultants | Attn: Elaine Alexander | 4945 Canterbury Drive | San Diego, CA 92116 | |
| 6604655 | Elaine Daetsch | Buffalo General Hospital | 100 High Street | Buffalo, NY 14203 | | |
| 6604438 | Elizabeth Akoth | Washington Hospital Center | 1100 Irving St, NW | Washington, DC 20010 | | |
| 6604690 | Elko &Associates Ltd | 2 West Baltimore Avenue | Suite 210 | Media, PA 19063 | | |
| 6604691 | Elmer Schultz Services, Inc | 540 North 3rd Street | Philadelphia, PA 19123 | | | |
| 6604692 | Elsevier, Inc. | PO Box 7247–7684 | Philadelphia, PA 19170–8007 | | | |
| 6604694 | Emerald Asset Management, Inc. | 1703 Oregon Pike | Suite 101 | Lancaster, PA 17601 | | |
| 6604695 | Emerging Growth Equities, Ltd. | 1150 First Avenue | Suite 600 | King Of Prussia, PA 19406 | | |
| 6604697 | Environmental Enterprises, Inc | L–2760 | Columbus, OH 43260–2760 | | | |
| 6604699 | Enzo Life Sciences, Inc | P.O. Box 9661 | Uniondale, NY 11555–9661 | | | |
| 6604700 | Enzyme ResearchLaboratoriesInc | 1801 Commerce Drive | South Bend, IN 46628 | | | |
| 6604702 | Eppendorf North America, Inc | P.O. Box 13275 | Newark, NJ 07101–3275 | | | |
| 6604502 | Eric Batson, MD, PhD | PO Box 173 | Carrboro, NC 27510 | | | |
| 6605061 | Eric G. Romanowski | 15 Locust Street | Pittsburgh, PA 15223 | | | |
| 6605310 | Eric McAllister | 268 Ravenscliff Rd. | Radnor, PA 19087–4732 | | | |
| 6604705 | Euprotec | Unit 12 Williams House | Manchester Science Park | Lloyd Street North M15 6SE | Manchester, UK | |
| 6604706 | Eurofins Medinet, Inc | 2200 Rittenhouse Street | Suite 175 | Des Moines, IA 50321 | | |
| 6605311 | Evelina Cohn Budu | 825 Edison Avenue | Philadelphia, PA 19116 | | | |
| 6604707 | Evolution Scientific, Inc | 4352 Route 202 | PO Box 777 | Doylestown, PA 18901–0777 | | |
| 6604712 | FASB | PO Box 418272 | Boston, MA 02241–8272 | | | |
| 6604942 | FINRA | 11 Penn Center | 1835 Market Street | 19th Floor | Philadelphia, PA 19103 | |
| 6604943 | FINRA | 1900 Market Street | 8th Floor | Philadelphia, PA 19103 | | |
| 6605342 | FMR LCC | 82 Devonshire St. | Boston MA 02109 | | | |
| 6605312 | FRANK SLATTERY | 369 South Lake Drive | Apartment 5D | Palm Beach, FL 33480 | | |
| 6604729 | FRESH Directions ConsultingLLC | 1361 Glenhardie Road | Wayne, PA 19087 | | | |
| 6604708 | Faculty Connection, LLC | PO Box 3218 | Durham, NC 27715–3218 | | | |
| 6604709 | Fairfield Resources Int'l Inc. | 15219 Ripplewood Lane | Houston, TX 77068 | | | |
| 6605334 | Farmington Casualty Co | One Tower Square | Hartford, CT 06183 | | | |
| 6604714 | FedEx | PO Box 371461 | Pittsburgh, PA 15250–7461 | | | |
| 6604715 | Feldman Weinstein &Smith | 420 Lexington Ave | New York, NY 10170 | | | |
| 6604716 | Fisher Scientific | Acct. #965464–001 | P.O. Box 3648 | Boston, MA 02241–3648 | | |
| 6604719 | Focus Bio–Inova, Inc. | Regions Financial Corporation | Dept. #40130 | P.O. Box 740209 | Atlanta, GA 30374–0209 | |
| 6604720 | Focus Synthesis | 11575 Sorrento Valley Road | Suite 212 | San Diego, CA 92121 | | |
| 6604722 | Fordham Financial Mgt., Inc. | 14 Wall St | New York, NY 10005 | | | |
| 6604661 | Francis DeLape | 700 Gemini Suite 100 | Houston, TX 77058 | | | |
| 6604884 | Francis S. Mah | 93 Merganser Drive | Pittsburgh, PA 15238 | | | |
| 6604726 | Franek Technologies, Inc. | 15141 Woodlawn Avenue | Tustin, CA 92780 | | | |
| 6604620 | Frank Cochran | 86 Peter Coutts Circle | Stanford, CA 94305 | | | |
| 6604755 | Frank Guarnieri | 1742 West 11st Street | Brooklyn, NY 11223 | | | |
| 6605113 | Frank Slattery, Jr. | 217 Ashwood Road | Villanova, PA 19085–1503 | | | |
| 6604539 | Frederick H Blake | Strategic Health Resources LLC | 927 South Walter Reed Dr | Suite 1 | Arlington, VA 22204 | |
| 6604915 | Fresh Ideas Too, Inc | 10 Leopard Rd. | Berwyn, PA 19312 | | | |
| 6604730 | Frinton Laboratories, Inc. | 4204 Sylon Blvd | Hainesport, NJ 08036 | | | |
| 6604731 | Frontage Laboratories, Inc. | 224 Valley Creek Blvd. | Suite 300 | Exton, PA 19341–2300 | | |
| 6604734 | GE Healthcare Bio–Sciences Co | PNC Bank | PO Box 643065 | Pittsburgh, PA 15264 | | |
| 6604739 | GLOBAL Equipment Company, Inc. | P.O. Box 100090 | Buford, GA 30515 | | | |
| 6604747 | GRAEBEL/EASTERN MOVERS INC | P O BOX 660 | 923 N LENOLA ROAD | Moorestown, NJ 08057 | | |
| 6604753 | GTS – Welco | PO Box 7777 | Philadelphia, PA 19175–2075 | | | |
| 6605183 | Gasirat Tririya | 3001 G Romaric Court | Baltimore, MD 21209 | | | |
| 6604736 | Genewiz, Inc | 115 Corporate Boulevard | South Plainfield, NJ 07080 | | | |
| 6605323 | George McKinley | 817 Colony Rd | Bryn Mawr, PA 19010 | | | |
| 6604737 | Georgeson, Inc. | 36758 Treasury Center | Chicago, IL 60694 | | | |
| 6604670 | Gill Diamond | Univ. Medicine &Dentistry NJ | 185 S. Orange Ave. MSB RmC–636 | PO Box 1709 | Newark, NJ 07101–1709 | |
| 6604725 | Gina Fotopoulos | c/o Sylvain Desjeans | Kendle Early Phase | 720 King Street West, 7th Flr. | Toronto, ON M5V 2T3 | |
| 6605049 | Gina M. Raimondo, General Treasurer | Office of the Rhode Island | General Treasurer | State House, Room 102 | Providence, RI 02903 | |
| 6604742 | Global Compliance Services, In | P. O. Box 60941 | Charlotte, NC 28260–0941 | | | |
| 6604743 | Global Crossing Conferencing | PO Box 790407 | Saint Louis, MO 63179–0407 | | | |
| 6604741 | Global Reach Network, Inc | 646 N. Canyon Blvd | Monrovia, CA 91016 | | | |
| 6604744 | Global Research Services, LLC | 2101 Gaither Road Suite 450 | Rockville, MD 20850 | | | |
| 6604740 | GlobeNewswire | Lockbox 40200 | P.O. Box 8500 | Philadelphia, PA 19178–0200 | | |
| 6604748 | Graham Graphics, Inc. | 99 Beechwood Drive | Manorville, NY 11949 | | | |
| 6604749 | Grant Thornton, LLP | 2001 Market Street | Two Commerce Square, Ste 3100 | Philadelphia, PA 19103 | | |

| | | | | |
|---|---|---|---|---|
| 6604751 | GraphPad Software, Inc. | 2236 Avenida de la Playa | La Jolla, CA 92037 | |
| 6604750 | Graphic Success | 99 Beechwood Drive | Manorville, NY 11949 | |
| 6605340 | Great American Insurance Co. | 1601 Concord Pike | Wilmington, DE 19803 | |
| 6604721 | Greg Ford | 81 Buckingham Drive | Belle Mead, NJ 08502 | |
| 6605170 | Gregory Tew | P.O. Box 108 | South Deerfield, MA 01373 | |
| 6604754 | Guardian | P.O. Box 530157 | Atlanta, GA 30353–0157 | |
| 6604756 | Gusrae, Kaplan, Bruno Nusbaum | Attorneys at Law | 120 Wall Street | New York, NY 10005 |
| 6604765 | H. B. Frazer Company | 514 Shoemaker Road | King Of Prussia, PA 19406 | |
| 6604757 | H20 Solutions, Inc. | 200 Emlen Way | Telford, PA 18969 | |
| 6604552 | HB Consulting LLC | 114 Abbott Road | Wellesley, MA 02481 | |
| 6604774 | HR Medical | 1768 W. Sam Houston Pkwy N | Houston, TX 77043 | |
| 6604775 | HR Systems, Inc | 621B Swedesford Rd | Frazer, PA 19355 | |
| 6604776 | HSC Builders &Construction | 304 New Mill Lane | Exton, PA 19341 | |
| 6605160 | Haizhong Tang | 161 Franklin Corner Road | Apt. G–1 | Lawrenceville, NJ 08648 |
| 6604769 | Hamilton Health Sciences Corp | Henderson Research Centre | 711 Concession Street | Section G, Room 203    Hamilton, ON L8V 1C3 |
| 6604763 | Harbor–UCLA Medical Found. Inc | 21840 S. Normandie Ave. | Torrance, CA 90502 | |
| 6604762 | Hartford Hospital | 80 Seymour Street | P.O. Box 5037 | ATN Tammy Weirs, Research Admn    Hartford, CT 06102–5037 |
| 6605065 | Harvey Rubin, MD | University of Penn | School of Medicine | 536 Johnson Pavillion |
| 6604764 | Hay Drug Discovery Consulting | 278 Colket Lane | Strafford, PA 19087 | |
| 6604766 | Health Sciences Ctr in Trust | Attn: Dr. John Embil | Infection Prevention/Control | MS 673, 820 Sherbrook St    Winnipeg, MB R3A 1R9 |
| 6604826 | Heidi M Jolson LLC | 5530 Wisconsin Ave, Suite 852 | Chevy Chase, MD 20815 | |
| 6604767 | Henry S. Heine | 145 Hackett Blvd | Albany, NY 12208 | |
| 6604770 | Hilb, Rogal &Hobbs Co. of Phl | 12886 Collection Center Drive | Chicago, IL 60693 | |
| 6604828 | Hillary Jordan | Innovative Medical Research | 1341 Ochsner Blvd STE 103 | Covington, LA 70433 |
| 6604773 | Hollos &Associates, Inc. | 611 Maplewood Avenue | Wayne, PA 19087–4720 | |
| 6604537 | Hugh E. Black &Associates Inc | 270 Sparta Avenue | Suite 205 | Sparta, NJ 07871 |
| 6604778 | Hyatt Regency Orlando Airport | P.O. Box 864029 | Orlando, FL 32886–4629 | |
| 6604779 | Hyvac Products, Inc. | PO Box 389 | Attn: Accounts Payable | Phoenixville, PA 19468 |
| 6604780 | IACOMM | 13 W. Weathersfield Way #120 | Schaumburg, IL 60193 | |
| 6604784 | ICPD, Inc | 43 British American Blvd | Latham, NY 12110 | |
| 6604786 | IDBS, Inc. | 1301 Marina Village Pkwy | Suite 320 | Alameda, CA 94501 |
| 6604787 | IES Engineers, Inc. | 1720 Walton Road | Blue Bell, PA 19422 | |
| 6604789 | IHMA Europe Sarl | 4 Route de la Corniche | 1066 Epalinges | Switzerland |
| 6604790 | IIT Research Institute | 10 West 35th Street | Chicago, IL 60616 | |
| 6604793 | IMS AG | Dorfplatz 4 | Postfach 361 | 6330 Cham 1 |
| 6604794 | IMS Health Inc. | PO Box 8500 S–4290 | Philadelphia, PA 19178–4290 | |
| 6604795 | IMS Publications LTD | 7 Harewood Avenue | London, –– NW1 6JB | |
| 6604810 | INVeSHARE, Inc | P.O. Box 191308 | Atlanta, GA 31119–1308 | |
| 6604782 | Ice Systems, Inc | P.O. Box 11126 | Hauppauge, NY 11788 | |
| 6604783 | Icon Services, Inc. | 19 Ox Bow Lane | Summit, NJ 07901–2203 | |
| 6604796 | Inclin, Inc | 5150 El Camino Real Suite A33 | Los Altos, CA 94022 | |
| 6604781 | Independence Blue Cross | P.O. Box 70250 | Philadelphia, PA 19176–0250 | |
| 6604798 | Indofine Chemical Co. | 121 Stryker Lane | Building 30, Suite 1 | Hillsborough, NJ 08844 |
| 6604785 | Infectious Disease Drug Dev. | 753 Westport Road | Easton, CT 06612 | |
| 6604800 | InfoCheckUSA.com | 14561 Chesham Court | Jacksonville, FL 32258 | |
| 6604799 | Infocast | 22134 Sherman Way | Canoga Park, CA 91303 | |
| 6604801 | Infotrieve | Box 200185 | Pittsburgh, PA 15251–0185 | |
| 6604802 | Innersite Design | 10 Gardiner Place | Huntington Station, NY 11746 | |
| 6604803 | Innomab, Inc. | 303 Twin Dolphin Drive | Suite 600 | Redwood City, CA 94065 |
| 6604804 | Innovotech, Inc. | # 101, 2011 – 94th Street | Edmonton, AB T6N 1H1 | |
| 6604788 | Institute for Clinical Pharma. | 43 British American Blvd | Latham, NY 12110 | |
| 6604805 | Integrity Office Solutions | 112 Kedron Ave. 1st Floor | Folsom, PA 19033 | |
| 6604806 | Inter Medico | 50 Valleywood Drive | Markham, ON L3R 6E9 | |
| 6604817 | Internal Revenue Service | P.O. Box 42530 | Philadelphia, PA 19101–2530 | |
| 6604807 | Intertek USA, Inc | P.O. Box 32849 | dba ALTA Analytical Laboratory | Hartford, CT 06150–2849 |
| 6604808 | Intrinsik Health Sciences Inc | 6605 Hurontario Street | Suite 500 | Mississauga, ON L5T 0A3 |
| 6604818 | Iowa State University | Controller's Department | Sponsored Programs Accounting | 3609 Administrative Svcs. Bldg    Ames, IA 50011–3609 |
| 6605349 | Iowa State University | Research Foundation, Inc. | 310 Lab of Mechanics | Ames, IA 50011 |
| 6604814 | Iris Biotech GmbH | Waldershofer Str. 49–51 | D–95615 Marktredwitz | |
| 6604815 | Iris Biotech GmbH | Waldershover Str. 49–51 | D–95615 Marktredwitz | Attn: Oskar Tropitzsch |
| 6604813 | Iris Pharma | Les Nertieres | Allee Hector Pintus | 06610 La Gaude, France |
| 6604816 | Iron Mountain | P. O. Box 27128 | New York, NY 10087–7128 | |
| 6604831 | J &W PharmLab, LLC | 2000 Hartel Street | Suite B | Levittown, PA 19057 |
| 6604771 | J. Donald Hill, MD | 2165 California Street | San Francisco, CA 94115 | |
| 6605087 | J. Robert Scott | 260 Franklin Street | Suite 620 | Boston, MA 02110 |
| 6604819 | J. Robert Scott | Executive Search | 260 Franklin Street | Suite 620    Boston, MA 02110 |
| 6604983 | JA Parr | Technical Mgmt &Mktg Cnsltncy | 4, Heol Bryn Glas, Meadow Farm | Llantwit Fardre    MID GLAMORGAN, CF382DJ |
| 6604820 | JAMS, Inc | P.O. Box 512850 | Los Angeles, CA 90051–0850 | |
| 6604821 | JASGP Inc | 200 S. Broad Street | Suite 700 | Philadelphia, PA 19102 |
| 6604824 | JFC Technologies, LLC | 100 West Main Street | Bound Brook, NJ 08805 | |

| | | | | | |
|---|---|---|---|---|---|
| 6604829 | JRD Fluorochemicals Ltd | Unit 11, Mole Business Park | Randalls Road | Leatherhead | Surrey, UK KT22 7BA |
| 6604772 | Jack Hirsh, Corporation | c/o Henderson Research Centre | 711 Concession Street | Hamilton, Ontario L8V 1C3, | |
| 6604858 | Jan N Lessem MD | 6 Davis Brook Drive | Natick, MA 01760 | | |
| 6604518 | Janet Bies | 4715 Mandalay Lane | Rapid City, SD 57701 | | |
| 6605271 | Jason S. Zielonka | 1308 Bobarn Drive | Penn Valley, PA 19072 | | |
| 6604710 | Jawed Fareed, Ph.D. | 11061 Eaton Court | Westchester, IL 60154 | | |
| 6605329 | Jayashree Hemmige | 20 Buttonwood Road | Voorhees NJ 08043 | | |
| 6605236 | Jeanine Walenga, PhD | Cardiovascular Inst. 110/5226 | Loyola Univ Medical Center | 2160 S. First Avenue | Maywood, IL 60153 |
| 6604556 | Jeanne Breen, MD | 229 Hidden Cove Road | Old Saybrook, CT 06475 | | |
| 6604930 | Jeffrey A. Morgan | 17522 Alta Vista Dr. | Southfield, MI 48075 | | |
| 6605247 | Jeffrey Weitz, MD | Director, Henderson Res. Ctr. | 711 Concession Street | Hamilton, ON | |
| 6604822 | JendaLab Products, LLC | 211 Gates Road, Unit E | Little Ferry, NJ 07643 | | |
| 6605304 | Jenn Leiby | 125 Pleasant Rd. | Plymouth Meeting, PA 19462 | | |
| 6604856 | Jennifer Leiby | 125 Pleasant Rd | Plymouth Meeting, PA 19462 | | |
| 6605260 | Jeremy Wood, MD | New Halifax Infirmary | 1796 Summer St, Room 2272 | Div. oc Cardiovascular Surg. | Halifax, NS |
| 6604746 | Jerold S. Gordon | 532 S. Linden Avenue | Pittsburgh, PA 15208 | | |
| 6604860 | Jerrold H Levy, MD | DocMD, Inc | 735 Brookwoods Trace | Atlanta, GA 30342 | |
| 6604880 | Joanne Cook | North Bristol NHS Trust | Southmead Hospital | Westbury-on-Trym | Bristol, |
| 6604513 | Joel S. Bennett | 636 Clyde Road | Bryn Mawr, PA 19010 | | |
| 6605276 | John Broskey | 202 School Lane | Norristown, PA 19403 | | |
| 6605350 | John Hancock Pensions | 164 Corporate Drive, | Portsmouth, NH 03801 | | |
| 6605080 | John J. Savarese, MD, PhD | 119 Hunt Club Dr. | Collegeville, PA 19426 | | |
| 6605111 | Johns Hopkins Bloomberg SPH | Dept of Molecular Microbiology | 615 North Wolfe Street | Baltimore, MD 21205 | |
| 6604825 | Johnson Matthey Pharma Service | PO Box 88909 | Chicago, IL 60695-1909 | | |
| 6604603 | Joyce Chan | Texas Heart Institute | 6720 Bertner Ave. MC 1-191 | Houston, TX 77030 | |
| 6604870 | Julianne Longlade | Henry Ford Health System | 2799 W Grand Blvd | Cardiac Cath Lab K2 | Detroit, MI 48202 |
| 6604830 | Juno Search Partners, LLC | The Philadelphia Building | 1315 Walnut Street | Suite 917 | Philadelphia, PA 19107 |
| 6604966 | Kathleen O'Donnell | 355 Tilden Commons Lane | Braintree, MA 02184 | | |
| 6605280 | Katie Freeman | 2308 Lakeview Drive | Yardley, PA 19067 | | |
| 6605267 | Kazuaki Yonemoto | JPB INFO | 11-7 Inaokacho, Inagcku | Chiba 2630033 JAPAN | |
| 6604835 | Keltron Corporation | 241 Crescent Street | Waltham, MA 02453 | | |
| 6604848 | Kenichi Kuroda | 443 Harbor Way | Ann Arbor, MI 48103 | | |
| 6605155 | Kenneth J Tack, MD PC | 5102 Canyon Oaks Drive | Brighton, MI 48114-7506 | | |
| 6604565 | Kevin Byrne | 4 Boswell Ct | Medford, NJ 08055 | | |
| 6605114 | Kevin Sly | 857 Still Creek Lane | Gaithersburg, MD 20877 | | |
| 6604837 | Keystone Analytical | Pharmanet Cash Management | Attn: Accounts Receivable | 504 Carnegie Center | Princeton, NJ 08540-6242 |
| 6604839 | Keystone Health Plan East | P.O. Box 70250 | Philadelphia, PA 19176-0250 | | |
| 6604696 | Kimberly Emmons | 707 N. Michigan Street | Suite 110 | South Bend, IN 46601 | |
| 6604847 | Krishan Kumar | 3 Delaney Court | Manalapan, NJ 07726 | | |
| 6604897 | Kristine McGuigan | 1226 West Chester Pike #D1 | Havertown, PA 19083 | | |
| 6605286 | Kristine McGuigan | 1226 West Chester Pike #D1 | Havertown, PA 19083 | | |
| 6604844 | Kruse Consulting Group, Inc. | P.O. Box 788 | Burlington, VT 05402 | | |
| 6604846 | Kuhnen and Wacker | P.O. Box 1964 | 85319 Freising | GERMANY | |
| 6605270 | L.G. Zangani, LLC | 9 Main Street | Flemington, NJ 08822 | | |
| 6604853 | LDV Consulting, Inc | 10640 NW 32nd Street | Sunrise, FL 33351 | | |
| 6604849 | Lab Research, Inc. | 445, Armand-Frappier Blvd. | Laval, Quebec H7V4B3 | CANADA | |
| 6604876 | Lab Safety Supply, Inc. | PO Box 5004 | Account # 7854153 | Janesville, WI 53547 | |
| 6604832 | Laura Kaufman | 112 Essex Avenue | Glen Ridge, NJ 07028 | | |
| 6604855 | Legg Mason Wood Walker Inc. | PO Box 64646 | Baltimore, MD 21264-4646 | | |
| 6604852 | Leif Clements | 315 Rutgers Avenue | Swarthmore, PA 19081 | | |
| 6604859 | Levin &Company, Inc. | 470 Atlantic Avenue | 4th Floor | Boston, MA 02210 | |
| 6604861 | Lewis &Harrison, LLC | 122 C Street NW | #740 | Washington, DC 20001-2109 | |
| 6604863 | Life Chemicals, Inc. | 2477 Glenwood School Drive | Suite 203 | Burlington L7R 3R9 | Ontario, |
| 6604473 | Life Technologies Corporation | c/o Bank of America | 12088 Collection Center Drive | Chicago, IL 60693 | |
| 6604811 | Life Technologies Corporation | c/o Bank of America | 12088 Collection Center Drive | Chicago, IL 60693 | |
| 6605161 | Lila Taylor | 2-992 East Cliff Dr | Santa Cruz, CA 95062 | | |
| 6605157 | Lilia Talarico, MD | 8 Whittier Place – 22E | Boston, MA 02114 | | |
| 6604864 | Lincoln Nat'l. Life Ins. Group | P.O. Box 0821 | Carol Stream, IL 60132-0821 | | |
| 6605356 | Lincoln National Life Insurance Group | PO Box 0821 | Carol Stream, IL 60132-0821 | | |
| 6605305 | Linda Simrell | 1269 Orchard Lane | Lansdale, PA 19446 | | |
| 6604865 | Lipicky, LLC | 15201 Apricot Lane | North Potomac, MD 20878 | | |
| 6604575 | Lisa Caperelli | 3963 Amberton Court | Doylestown, PA 18902 | | |
| 6605297 | Lisa Caperelli | 3963 Amberton Court | Doylestown, PA 18902 | | |
| 6605068 | Lisa Ryan | Univ. Medicine &Dentistry NJ | 185 S. Orange Ave. MSB RmC-636 | PO Box 1709 | Newark, NJ 07101-1709 |
| 6604866 | LitCon Group, LLC | 517 South Washington Street | Alexandria, VA 22314 | | |

| | | | | |
|---|---|---|---|---|
| 6605090 | Llyod Scott | 765 George Street | Norristown, PA 19401 | |
| 6605277 | Lona C. Cornish | 238 Roberts Circle | Norristown, PA 19401 | |
| 6604640 | Lona Cornish | 238 Roberts Circle | Norristown, PA 19401 | |
| 6604675 | Louisa D'Lima | 1731 Pine Street Apt 1R | Philadelphia, PA 19103 | |
| 6604875 | Loyola University Chicago | Debra Hoppenstedt, PhD | Bldg 102 Rm 2643 Pathology Dpt | 2160 S First Avenue   Maywood, IL 60153 |
| 6604874 | Loyola University Chicago | c/o Walter Jeske, Ph.D. | Bldg 110, Room 5219 | 2160 S. First Avenue   Maywood, IL 60153 |
| 6604879 | Lyons Insurance Agency, Inc. | 3100 Lake Street | Lake Charles, LA 70601 | |
| 6604877 | Lyophilization Technology, Inc | 30 Indian Drive | Ivyland, PA 18974–1431 | |
| 6604893 | M. Burr Keim Agency | c/o Notaries Equipment Company | 2021 Arch Street | Philadelphia, PA 19103–1491 |
| 6604485 | M. Shakil Aslam | Interventional Cardiology | Mem. Adv. Cardiovascular Inst. | 610 N Michigan St STE 400   South Bend, IN 46601 |
| 6604901 | MDS Analytical Technologies | 1311 Orleans Drive | Sunnyvale, CA 94089 | |
| 6604902 | MDS Pharma Services | 2200 Renaissance Bloulevard | Suite 400 | King of Prussia, PA 19406–2755 |
| 6605314 | MICHAEL LEWIS | 438 Ground Hog College Road | West Chester, PA 19382–6761 | |
| 6604935 | MPI Research, Inc. | 1521 Paysphere Circle | Chicago, IL 60674 | |
| 6604936 | MRK Networks, Inc. | 1011 Brookside Road   Suite 120 | P.O. Box 3150 | Allentown, PA 18106–0150 |
| 6604937 | MTX Lab Systems, Inc. | P. O. Box 1410 | Mc Lean, VA 22101–1410 | |
| 6605364 | MVM Associates | 426 Pennsylvania Ave, Suite 110 | Fort Washington, PA 19034 | |
| 6604882 | Maczkov–Biosciences, Inc. | 126 Harvard Drive | Larkspur, CA 94939 | |
| 6604883 | Magical Scientific | PO Box 21326 | Oklahoma City, OK 73156–1326 | |
| 6604923 | Main Line Computer Consulting | 610 Old Lancaster Rd. Ste 202 | Bryn Mawr, PA 19010 | |
| 6604927 | Make One Call, Inc. | 8446 Jackson Street | Philadelphia, PA 19136 | |
| 6604885 | Management Recruiters | 13000 W. Bluemound Road | Suite 310 | Elm Grove, WI 53122–2650 |
| 6604886 | Marie Manzo | 168 Bechtel Rd | Collegeville, PA 19426 | |
| 6605099 | Mariel Selbovitz | 416 East 13th Street   Apt. 1A | New York, NY 10009 | |
| 6604887 | Marin Biologic Laboratories | 378 Bel Marin Keys Blvd | Novato, CA 94949–5638 | |
| 6604845 | Mark Kubik | 12958 74th Place NE | Kirkland, WA 98034 | |
| 6605124 | Mark Stafford Smith | 204 Stratford Drive | Chapel Hill, NC 27516 | |
| 6605145 | Mark Sumeray | 58 Ridge Road | Green Brook, NJ 08812 | |
| 6604888 | Marshallton Research Labs Inc | P.O. Box 930 | King, NC 27021 | |
| 6605069 | Martha Ryan | Okla. Vascular Institute | 4200 W Memorial Rd STE 510 | Oklahoma City, OK 73120 |
| 6604889 | Martin Tommer Consulting | 1748 Monroe Avenue | Bronx, NY 10457–7129 | |
| 6604898 | Mary Ann McKenna | 804 Ponce de Leon Terrace, NE | Atlanta, GA 30306 | |
| 6604507 | Mary Pat Beavers | 2581 Aquetong Road | New Hope, PA 18938 | |
| 6605057 | Materese Roche | 189 Harvey Avenue | Doylestown, PA 18901 | |
| 6604891 | Matrix Scientific | P.O. Box 25067 | Columbia, SC 29224–5067 | |
| 6604892 | Matrix Technologies Corp | 2299 Collections Center Drive | Chicago, IL 60693 | |
| 6605278 | Meagan Corrigan | 300 East Evans Street   Apt. P171 | West Chester, Pa 19380 | |
| 6604503 | Med. Fndn. Inc at Harbor–UCLA | For Dr. Arnold Bayer | 6924 Hedgewood Drive | Rancho Palos Verdes, CA 90275 |
| 6604904 | MediChem Life Sciences Inc. | Slot 303250   PO Box 66973 | Chicago, IL 60666–0973 | |
| 6604903 | Mediant Communications LLC | PO Box 29976 | New York, NY 10087–9976 | |
| 6604905 | Medicilon Preclinical Research | 585 Chuanda Road, Chuansha | Pudong, Shanghai 201200   China   Shanghai, | |
| 6604906 | Medrio, Inc | 595 Market Street   Suite 1300 | San Francisco, CA 94105 | |
| 6604907 | Medtech Insight | 10 Hoyt Street | Norwalk, CT 06851 | |
| 6604908 | Melior Discovery | 860 Springdale Drive   Suite 500 | Exton, PA 19341 | |
| 6605067 | Melvin C. Rutledge, Jr. | 1732 Osprey Drive | Audubon, PA 19403 | |
| 6604909 | Menard International Search | 569 Columbia Turnpike | East Greenbush, NY 12061 | |
| 6604910 | Menark Technologies, LLC | 2 Hazel Court | Mickleton, NJ 08056 | |
| 6604914 | Mergent, Inc. | P.O.Box 403123 | Atlanta, GA 30384–3123 | |
| 6604912 | Merrill Communications LLC | CM–9638 | Saint Paul, MN 55170–9638 | |
| 6604916 | Merrill Lynch | Accounts Receivable | P.O. Box 7247–0209 | Philadelphia, PA 19170–0209 |
| 6604917 | Merriman Curhan Ford | ATTN: Accounts Receivable | 135 East 57th Street   24th Floor | New York, NY 10022 |
| 6604508 | Michael Becker | MD Becker Partners LLC | 12 Penns Trail # 103 | Newtown, PA 18940 |
| 6605279 | Michael Costanzo | 14 Breckenridge Drive | Ivyland, PA 18974 | |
| 6604862 | Michael Lewis | 438 Ground Hog College Rd | West Chester, PA 19382 | |
| 6605293 | Michael McNamara | 138 West 2nd Ave | Conshohocken, PA 19428 | |
| 6604900 | Michael McNamara | 8201 Henry Ave   Apt C2 | Philadelphia, PA 19128 | |
| 6605266 | Michelle Yogerst | Abrazo Health Clinical | 2632 N. 20th St. | Phoenix, AZ 85006 |
| 6605320 | MidCap Financial SBIC LP | 7255 Woodmont Ave.   Suite 200 | Bethesda, MD 20814 | |
| 6604921 | Milstein Zhang &Wu LLC | 2000 Commonwealth Ave   Suite 400 | Newton, MA 02466 | |
| 6605239 | Minghui Wang | 603 Sunderland Avenue | Chester Springs, PA 19425–3837 | |
| 6604925 | Molecular Devices Corporation | 2680 Collections Center Drive | Chicago, IL 60693 | |
| 6604928 | Monster, Inc. | PO Box 34649 | Newark, NJ 07189–4649 | |
| 6604926 | MontRidge,LLC | 77 Danbury Rd Suite C–7 | Ridgefield, CT 06877 | |
| 6604929 | Morales Consulting | 813 Kirkwall Way | Patterson, CA 95363 | |
| 6604931 | Morgan Lewis &Bockius LLP | 1701 Market Street | Philadelphia, PA 19103–2921 | |
| 6604933 | Morrow &Co., LLC | 470 West Avenue | Stamford, CT 06902 | |
| 6604932 | Morse and Morse, PLLC | 1400 Old Country Road   Suite 302 | Westbury, NY 11590 | |
| 6604934 | Mouser Electronics, Inc | P.O. Box 99319 | Fort Worth, TX 76199–0319 | |

| | | | | |
|---|---|---|---|---|
| 6604939 | Myoderm Medical Supply | 328–332 DeKalb St. | Norristown, PA 19401 | |
| 6604961 | NYS Dept of Law | 120 Broadway | New York, NY 10271 | |
| 6604652 | Nadine Cuenot | Aultman Hospital | Cardiology Clinical Trials | 2600 Tuscarawas St, W STE 240 Canton, OH 44708 |
| 6604940 | Naeja Pharmaceutical, Inc | #2 4290–91A Street | Edmonton, AB T6E 5V2 | |
| 6604838 | Nancy Khardori, MD | 808 Wythe Road | Springfield, IL 62707 | |
| 6604968 | Nancy O'Keeffe | 2281 South Harwood | Upper Darby, PA 19082 | |
| 6604941 | NanoString Technologies | Dept. CH 16877 | Palatine, IL 60055–6877 | |
| 6604947 | Nat'l Assoc. of Stock Brokers | 12707 High Bluff Dr | Suite 200 | San Diego, CA 92130 |
| 6604946 | Nath and Associates, PLLC | 1030 Fifteenth Street NW | Washington, DC 20005–1503 | |
| 6605339 | National Union Fire Ins Co. | of Pittsburgh, PA | 70 Pine Street | New York, NY 10270 |
| 6604948 | Needham & Company, LLC | 445 Park Avenue | Attn: Glen W. Albanese, CFO | New York, NY 10022 |
| 6604949 | Nerac | One Technology Drive | Tolland, CT 06084 | |
| 6604951 | NeuroBehavioral Resources, Inc | P.O. Box 131520 | Ann Arbor, MI 48113–1520 | |
| 6604954 | New Pig Corporation | One Pork Avenue | Tipton, PA 16684 | |
| 6605294 | Nicholas Landekic | 1215 Wendover Road | Bryn Mawr, PA 19010 | |
| 6604850 | Nicholas Landekic | 1215 Wendover Road | Bryn Mawr, PA 19010 | |
| 6604955 | Nittany Polymedics, Inc. | c/o THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER | 1209 ORANGE ST WILMINGTON, DE 19801 |
| 6604950 | North East Technical Sales Inc | 171 Ruth Road | Harleysville, PA 19438 | |
| 6604957 | Northrup Grumman IT Global Cor | MSSO | P.O. Box 27381 | New York, NY 10087–7381 |
| 6604958 | Notaries Equipment Company | 2021 Arch Street | Philadelphia, PA 19103–1491 | |
| 6604960 | NuMega Resonance Labs, Inc. | 11526 Sorrento Valley Road | Suite B–2 | San Diego, CA 92121 |
| 6604959 | Nucro Technics | 2000 Ellesmere Road, Unit 16 | Scarborough, ON M1H 2W4 | |
| 6604965 | OChem Inc | 9044 Buckingham Park | Des Plaines, IL 60016 | |
| 6604962 | Oakwood Products, Inc. | 1741 Old Dunbar Road | West Columbia, SC 29172 | |
| 6604963 | Occupational and Travel Health | PO Box 8538–384 | Philadelphia, PA 19171 | |
| 6604890 | Office of the Attorney General | State of Maryland | 200 St. Paul Place | Baltimore, MD 21202 |
| 6604967 | OfficeCenter, Inc. | 2514 Ridge Road | P.O. Box 79 | Elverson, PA 19520 |
| 6604969 | Olympic Moving & Storage Co. | 17 Bridge Street | Watertown, MA 02472 | |
| 6604971 | Optical Apparatus Co., Inc. | P.O. Box 352 | Ardmore, PA 19003 | |
| 6604972 | Ordway Research Institute | 150 New Scotland Avenue | Albany, NY 12208 | |
| 6604973 | Orlando Diefenderfer Electrica | 116 S. 2nd St | Allentown, PA 18102 | |
| 6604974 | Overnite Transportation Co. | A UPS Company | P.O. Box 79755 | Baltimore, MD 21279–0755 |
| 6604975 | Oxford Biomedical Research Inc | P.O. Box 522 | Oxford, MI 48371 | |
| 6604977 | PA Biotechnology Association | 650 E. Swedesford Road | Suite 190 | Wayne, PA 19087 |
| 6604981 | PA Department of Revenue | Attn: Linda Minium | Bureau of Compliance | Department 281230 Harrisburg, PA 17128 |
| 6604978 | PA Department of Revenue | Dept 280422 | Harrisburg, PA 17128–0422 | |
| 6604989 | PChemLabs | 9215 Yvonee Marie Dr NW | Kirtland Afb, NM 87117 | |
| 6605008 | PNAS Reprints | P. O. Box 631694 | Baltimore, MD 21263–1694 | |
| 6605016 | PPS Print Solutions | 501 Abbott Drive | 2nd Fl., Unit #3 | Broomall, PA 19008 |
| 6605022 | PR Newswire | G.P.O. Box 5897 | New York, NY 10087 | |
| 6605017 | PRACS Dermatology, LLC | 15222 B Avenue of Science | San Diego, CA 92128 | |
| 6605027 | PSI CRO AG | Baarerstrasse 113a | CH – 6300 Zug | Switzerland |
| 6605026 | PSI, LLC | PO Box 13154 | RTP, NC 27709 | |
| 6604980 | Paragon Biomedical, Inc | Attn: Accounts Receivable | 9685 Research Drive | Irvine, CA 92618 |
| 6604982 | Parkway Corporation | 150 N. Broad Street | Philadelphia, PA 19102–1424 | |
| 6604984 | Particle Measuring Systems | 21571 Network Place | Chicago, IL 60673–1215 | |
| 6604985 | Pathcom Incorporated | 40 Lloyd Avenue | Suite 106 | Malvern, PA 19355 |
| 6604986 | Patheon, Inc. | 24462 Network Place | Chicago, IL 60673–1244 | |
| 6605143 | Patricia Strawley | 64 Sunset Drive | Paoli, PA 19301 | |
| 6604509 | Paul Beckett | 2616 Evergreen Street | Yorktown Heights, NY 10598 | |
| 6604496 | Paul H. Axelsen MD | 3620 Hamilton Walk #195 | Philadelphia, PA 19104 | |
| 6604990 | Peninsula Laboratories Inc. | 305 Old County Raod | San Carlos, CA 94070 | |
| 6604991 | Pennsylvania Biotechnology Ass | 7 Great Valley Parkway | Suite 290 | Malvern, PA 19355 |
| 6604976 | Pennsylvania Liquor Control Bd | PO Box 8945 | Harrisburg, PA 17105–8945 | |
| 6604993 | PeopleShare | 1566 Medical Drive | Suite 102 | Pottstown, PA 19464 |
| 6604997 | PepTech Corporation | 20 Mall Road | Suite 460 | Burlington, MA 01803 |
| 6605366 | Pepper Hamilton LLP | Attn: Evelyn J. Meltzer, Esq. | Hercules Plaza, Suite 5100 | 1313 Market Street P.O. Box 1709 Wilmington, DE 19801 |
| 6604994 | Pepper Hamilton, LLP | 400 Berwyn Park | 899 Cassatt Road | Berwyn, PA 19312–1183 |
| 6604995 | Pepper Hamilton, LLP | 500 Grant Street | Pittsburgh, PA 15219–2502 | |
| 6604996 | Pepper Hamilton, LLP | Accounting Department | 3000 Two Logan Square | 18th & Arch Street Philadelphia, PA 19103–2799 |
| 6604998 | PerkinElmer | 13633 Collections Center Drive | Chicago, IL 60693–3685 | |
| 6604999 | Personnel Concepts | P.O. Box 3353 | San Dimas, CA 91773–7353 | |
| 6604979 | Peter G. Pappas, MD | University of Ala. at Bghm | 1900 University Blvd | 229 THT Birmingham, AL 35294–0006 |
| 6604843 | Peter R. Kowey, M.D. | Lankenau Med. Office Bldg #558 | 100 Lansaster Avenue | Wynnewood, PA 19096 |
| 6605000 | Pfaltz & Bauer | 172 E. Aurora Street | Waterbury, CT 06708 | |
| 6605001 | PharmaDirections, Inc. | 5001 Weston Parkway | Cary, NC 27513 | |
| 6605002 | PharmaNet Canada Inc | c/o Pharmanet Dev. Group Inc | 504 Carnegie Center | Princeton, NJ 08540–6242 |
| 6605003 | Pharsight Corporation | Box 200854 | Pittsburgh, PA 15251 | |
| 6605004 | Phenomenex, Inc | PO Box 749397 | Los Angeles, CA 90074–9397 | |

| | | |
|---|---|---|
| 6605024 | Phila. Protection Bureau Inc.    Division of Philadelphia    Protection Bureau, Inc.    197 Philips Road    Exton, PA 19341 | |
| 6605005 | Phonetics, Inc    901 Tryens Rd    d.b.a. Sensaphone    Aston, PA 19014 | |
| 6605253 | Pierre A. Wicker    Pierre Wicker Consulting LLC    30 High Street    Mystic, CT 06355 | |
| 6605006 | Piramal Healthcare    110 Industrial Parkway North    PO Box 308    Aurora Ontario, L4G 3H4    CANADA | |
| 6605011 | PolyMedix Pharmaceuticals, Inc    170 Radnor Chester Road    Suite 300    Radnor, PA 19087 | |
| 6605345 | PolyMedix Pharmaceuticals, Inc.    170 N. Radnor Chester Road    Suite 300    Radnor, PA 19087 USA | |
| 6605009 | PolyMedix, Inc.    170 N. Radnor Chester Rd    Suite 300    Wayne, PA 19087 | |
| 6605344 | PolyMedix, Inc.    170 N. Radnor Chester Road    Suite 300    Radnor, PA 19087 USA | |
| 6605010 | PolyMedix, Inc. 401(K) Plan    Charles Schwab &Co. Inc.    P.O. Box 52086    Phoenix, AZ 85072–9209 | |
| 6605013 | Porter Pharmaceutical Services    Kaela M. Porter    391A Pound Ridge Road    South Salem, NY 10590 | |
| 6605014 | Postmaster    Bryn Mawr Post Office    Bryn Mawr, PA 19010–9998 | |
| 6605015 | Potter Anderson Corroon LLP    Hercules Plaza    1313 N. Market St, 6th Floor    Wilmington, DE 19801 | |
| 6605018 | PrecisionIR, Inc    Lockbox 7391    PO Box 8500    Philadelphia, PA 19178–7391 | |
| 6605360 | PrimePay    1487 Dunwoody Dr    West Chester, PA 19380 | |
| 6605021 | Princeton BioMolecular Researc    475 Wall Street    Princeton, NJ 08540 | |
| 6605019 | Princeton Chromatography, Inc.    1206 Cranbury South River Road    Cranbury, NJ 08512 | |
| 6605025 | ProTecs, Inc.    8 Tower Bridge    161 Washington Street    Suite 760    Conshohocken, PA 19428 | |
| 6605012 | Professor Keith Poole    Department Microbiology &Immu    Queen's University    Kingston, ON K7L 3N6 | |
| 6604988 | Public Co Acctng Oversight Bd    PO Box 418631    Boston, MA 02241–8631 | |
| 6605028 | Pure Compliance    P.O. Box 951839    Dallas, TX 75395–1839 | |
| 6605029 | QTest Labs    P.O. Box 12381    Columbus, OH 43212–0381 | |
| 6605030 | Quanta BioDesign, Ltd.    Village Industrial Park    195 West Olentangy Street    Suite O    Powell, OH 43065 | |
| 6605031 | Quantitative Technologies, Inc    291 Route 22 East    Salem Industrial Park Bldg. 5    Suite 7    Lebanon, NJ 08833 | |
| 6605032 | Quinus Corp    5 Radnor Corporate Center    Suite 520    Wayne, PA 19087 | |
| 6605033 | Quotient Bioresearch Limited    Pegasus Way    Crown Buisness Park    Rushden    Northamptonshire, NN106ER | |
| 6604894 | R. Eric McAllister    268 Ravenscliff Road    Radnor, PA 19087–4732 | |
| 6605039 | RAPP Polymere GmbH    Ernst–Simon–StraBe 9    Tubingen, XX D–72072 | |
| 6605274 | ROBBINS UMEDA LLP    Attn: Brian J. Robbins,    Stephen J. Oddo,    Arshan Amiri    600 B Street, Suite 1900    San Diego, CA 92101 | |
| 6605063 | RRD International, LLC    7361 Calhoun Place    Suite 325    Rockville, MD 20855 | |
| 6605064 | RSP Amino Acids, LLC    87 Squannacook Road    Shirley, MA 01464 | |
| 6605273 | RYAN &MANISKAS, LLP    Attn: Richard A. Maniskas    995 Old Eagle School Road    Suite 311    Wayne, PA 19087 | |
| 6605035 | Radnor Properties    555 LA, L.P    P.O. Box 11951    Newark, NJ 07101–4951 | |
| 6605321 | Radnor Properties – SD, LP    401 Plymouth Rd, Ste 500    Plymouth Meeting, PA 19462 | |
| 6605322 | Radnor Properties – SDC, LP    c/o Brandywine Operating    Partnership, L.P.    401 Plymouth Road, Suite 500    Plymouth Meeting, PA 19462 | |
| 6605036 | Radnor Township    Attn: Amy Lacey    301 Iven Avenue    Wayne, PA 19087 | |
| 6605037 | Rainin Instrument, LLC    27006 Network Place    Chicago, IL 60673–1270 | |
| 6604639 | Ralph Corey    10 Pearse Wynd Rd    Bahama, NC 27503 | |
| 6605038 | Ramrod Scientific, Inc.    10 Waterford Street    PO Box 1163    Gardner, MA 01440 | |
| 6605040 | RareChemicals GmbH    Schauenburgerstr. 116    Kiel, XX 24118 | |
| 6605136 | Recherche Medicale St–Jerome    290 Montigny, Block F    St–Jerome, Quebec    Canada J7Z 5T3 | |
| 6605041 | Regan Path/Tox Services, Inc.    1457 Township Rd. 853    Ashland, OH 44805 | |
| 6605191 | Regents, Univ of California    Regents of the Univ. of CA.    ATTN: Tara Wong – UCSF MC 2140    Genentech Hall Rm S232    San Francisco, CA 94143–2140 | |
| 6604842 | Regis P. Kowalski    127 Great Rock Drive    Bethel Park, PA 15102 | |
| 6604711 | Regulatory Warriors LLC    c/o Nicholas Farina, PhD    6689 Laurel Road    Solebury, PA 18963 | |
| 6605083 | Reinhard Schuller    37 Poplar Heights Dr.    Toronto, Ontario    M9A 5A1 | |
| 6605042 | Renewed Equipment    11730 Globe Street    Livonia, MI 48150 | |
| 6605045 | Research Blood Components, LLC    320 Washington Street    Suite 301    Brighton, MA 02135 | |
| 6605048 | Retirement Alliance, Inc.    7 Pearl Street    Manchester, NH 03101 | |
| 6605051 | Rho, Inc    6330 Quadrangle Drive    Suite 500    Chapel Hill, NC 27517 | |
| 6605053 | Ricerca Biosciences, LLC    75 Remittance Drive Suite 6118    Chicago, IL 60675–6118 | |
| 6605319 | Richard Bank    235 S. Reeves Dr.    Beverly Hills, CA 90212 | |
| 6604733 | Richard Gammans    P.O. Box 209    Southern Pines, NC 28388 | |
| 6605092 | Richard Scott    961 Wes Moore Drive    West Chester, PA 19382 | |
| 6605288 | Richard Scott    961 Wes Moore Drive    West Chester, PA 19382 | |
| 6604498 | Richard W. Bank, MD    235 S. Reeves Drive    Suite 104    Beverly Hills, CA 90212 | |
| 6605052 | Richman Chemical, Inc.    768 N. Bethlehem Pike    L. Gwynedd, PA 19002 | |
| 6605091 | Rick Scott    961 Wes Moore Drive    West Chester, PA 19382 | |
| 6604791 | Ricoh USA, Inc    PO Box 827577    Philadelphia, PA 19182–7577 | |
| 6605358 | Ricoh USA, Inc.    PO Box 827577    Philadelphia, PA 19182–7577 | |
| 6605054 | Rite–Way Electric, Inc.    Bridgewater Business Park    90 Milton Drive    Aston, PA 19014–0428 | |
| 6604759 | Robert E.W. Hancock    4470 Maple Crescent    Vancouver, BC V6J 4B3 | |
| 6604735 | Robert J Geline    30 W 63rd #10C    New York, NY 10023 | |
| 6604833 | Robert Kavash    148 N Keswick Ave    Glenside, PA 19038 | |

| | | | | | |
|---|---|---|---|---|---|
| 6605284 | Robert Kavash | 148 N. Keswick Ave | Glenside, PA 19038 | | |
| 6605103 | Robert M. Q. Shanks, PhD | 306 Carnegie Place | Pittsburgh, PA 15208 | | |
| 6605115 | Robert Small | 3228 Drifting Drive | Hellertown, PA 18055 | | |
| 6605238 | Robin Walters | 1400 E 55th Pl. | Apt. 307–S | Chicago, IL 60637–1859 | |
| 6605058 | Rockland Immunochemicals Inc. | P. O. Box 326 | Gilbertsville, PA 19525 | | |
| 6605059 | Rodman &Renshaw, LLC | 1270 Avenue of the Americas | 16th Floor | New York, NY 10020 | |
| 6605060 | Roesler Consulting Group | 6 Strafford Circle Road | Medford, NJ 08055 | | |
| 6605325 | Roger Echols | 753 Westport Road | Easton, CT 06612 | | |
| 6604728 | Roger M. Freidinger, Ph.D. | 744 Newport Lane | Lansdale, PA 19446–5287 | | |
| 6604732 | Roohi Gajee | 1 Richmond Street | #2033 | New Brunswick, NJ 08901 | |
| 6605301 | Rose McKinley | 991 Marshall Drive | Pottstown, PA 19465 | | |
| 6604899 | Rose McKinley | 991 Marshall Drive | Pottstown, PA 19465 | | |
| 6605062 | Rotem | 1009 Slater Rd | Suite 450 | Durham, NC 27703 | |
| 6605066 | Rudnick Spector Firm P.C. | 1608 Walnut Street | Suite 1700 | Philadelphia, PA 19103–5457 | |
| 6604777 | Russell D. Hull, MBBS | University of Calgary TRU | 601 S Tower – Foothills Hosp. | 1403–29 Street, MW | Calgary, AB |
| 6605055 | Ryan McKinley Associates, Inc. | 991 Marshall Drive | Pottstown, PA 19465 | | |
| 6605070 | Ryan Scientific, Inc. | P.O. Box 703 | Mount Pleasant, SC 29465 | | |
| 6605076 | SAI Advantium Pharma Limited | #8–2–120/86/9/B, Luxur Park | Road #2, Banjara Hills | Hyderabad – 500 033 INDIA | |
| 6605093 | SCR Legal Services, LLC | 1002 Lincoln Drive West | Suite B | Marlton, NJ 08053 | |
| 6605352 | SDA Mechanical | PO Box 28 | Trevose, PA 19053–0028 | | |
| 6605094 | SDA Mechanical Services, Inc | P.O. Box 28 | Trevose, PA 19053–0028 | | |
| 6605315 | SHAUN O'MALLEY | 8000 Seminole Street | Apartment A | Philadelphia, PA 19118–3955 | |
| 6605118 | SNBL USA, Ltd | 6605 Merrill Creek Parkway | Everett, WA 98203 | | |
| 6605317 | STEFAN LOREN | 3226 Avenita De Sueo | Carlsbad, CA 92009 | | |
| 6605072 | Sachs Associates, LTD | Oldebourne House | 46–47 Chancery Lane | WC2A–1JB | London, |
| 6605073 | SafeBridge Consultants, Inc | 1924 Old Middlefield Way | Mountain View, CA 94043–2503 | | |
| 6605074 | Sage Software, Inc | Attn: Customer Care Department | P.O. Box 849887 | Dallas, TX 75284–9887 | |
| 6605075 | Sager Consulting Experts | 719 Carolina Street | San Francisco, CA 94107 | | |
| 6604595 | Sankar Chatterjee | 1375 Indian Creek Dr. | Wynnewood, PA 19096 | | |
| 6605308 | Sankar Chatterjee | 1375 Indian Creek Drive | Wynnewood, PA 19096 | | |
| 6605077 | Sartorius Corporation | 24918 Network Place | Chicago, IL 60673–1249 | | |
| 6605079 | Satra Trading, Inc | 1117 East Putnam Ave | PO Box 369 | Riverside, CT 06878 | |
| 6605082 | Schalleur, Devine &SurgentLLC | 237 Lancaster Ave, Suite 1000 | Devon, PA 19333 | | |
| 6605084 | SciAn Services, Inc. | 4174 Dundas Street West | Suite 300 | Toronto, ON M8X 1X3 | |
| 6605078 | Scientific Apparatus Service | P.O. Box 420 | Hainesport, NJ 08036 | | |
| 6605086 | Scientific Surplus, LLC | 9 Ilene Court | Building 6, Unit 6 | Hillsborough, NJ 08844 | |
| 6604952 | Secretary of State – Nevada | Nevada State Capitol Building | 101 North Carson Street, Suite 3 | Carson City, NV 89701 | |
| 6604738 | Secretary of State Georgia | Secretary of State Brian Kemp | 214 State Capitol | Atlanta, GA 30334 | |
| 6604792 | Secretary of State of Illinios | Jesse White | 213 State Capitol | Springfield, IL 62756 | |
| 6605095 | Securities &Exchange Commission | Secretary of the Treasury | 100 F Street, NE | Washington, DC 20549 | |
| 6605097 | Securities Transfer Corp. | 2591 Dallas Parkway | Suite 102 | Frisco, TX 75034 | |
| 6605098 | Segmenta Pharm, LLC | 630132, Russia, Novosibirsk | ul. Chelyuskintsev, 44/1 | Russia | |
| 6605100 | Semplice Catering | 706 Dekalb Street | Bridgeport, PA 19405 | | |
| 6605101 | Service Port Refrigeration Co. | 340–A Andrews Road | Trevose, PA 19053 | | |
| 6604607 | Service de la Comptabilite | 500 rue Murray, Suite 300 | Sherbrooke (Quebec) | J1G 2K6 Canada | Sherbrooke, |
| 6605104 | Shareholder.com | C/O Wells Fargo Bank | Lockbox 30200 | P.O. Box 8500 | Philadelphia, PA 19178–0200 |
| 6604970 | Shaun O'Malley | 8000 Seminole Street | Apartment 1 | Philadelphia, PA 19118–3955 | |
| 6604633 | Shawn Conahan | 1115 Meadows Dr. | Blue Bell, PA 19422–3363 | | |
| 6605298 | ShawnConahan | 1115 Meadow Drive | Blue Bell, PA 19422 | | |
| 6605105 | Shellville Services, Inc | Matrix Integrated Facility Mgt | 19 Avenue D | Johnson City, NY 13790 | |
| 6605106 | Shimadzu Scientific Instrument | Box 200511 | Pittsburgh, PA 15251–0511 | | |
| 6604500 | Shirley Barnes | Quality Clinical Research Svcs | 59 Lascelles Blvd | M5P 2C9, Toronto | |
| 6605303 | Sid Mithal | 2217 Oakdale Avenue | Glenside, PA 19038 | | |
| 6605107 | Sidelines Sportswear | 353 Lancaster Ave. | Frazer, PA 19355 | | |
| 6605108 | Sigma–Aldrich, Inc. | PO Box 535182 | Atlanta, GA 30353–5182 | | |
| 6605109 | SignSource | 2495 Boulevard of the Generals | Building C | Audubon, PA 19403 | |
| 6605112 | Sirius Analytical, Inc | 100 Cummings Center | Suite 231c | Beverly, MA 01915 | |
| 6605116 | Small Molecules, Inc | PO Box 1397 | Accounting Department | New York, NY 10163–1397 | |
| 6605120 | Southern Illinois University | School of Medicine | ATTN: Nancy Khardori, MD | PO BOX 19636 | Springfield, IL 62794–9636 |
| 6605149 | Southwest Science | P.O. Box 144 | Roebling, NJ 08554 | | |
| 6605121 | Spectra Group Limited, Inc | 27800 Lemoyne Rd. | Ste J | Millbury, OH 43447 | |
| 6605122 | Sphinx Scientific Laboratory | 160 Falls – Tullytown Rd | Suite I – 1 | Levittown, PA 19054 | |
| 6605135 | St Ives Financial | 1717 Arch Street | 31st Floor | Philadelphia, PA 19103 | |
| 6605140 | St Paul Travelers | P.O. Box 26208 | Richmond, VA 23260–6208 | | |
| 6605137 | St. Nicholas Russ. Orth. Churc | 100 Livingston Street | Poughkeepsie, NY 12601 | | |
| 6605125 | Standard &Poor's | 2542 Collection Center Drive | Chicago, IL 60693 | | |
| 6604667 | Stanley C. Deresinski, MD | 2900 Whipple Ave, Ste. 115 | Redwood City, CA 94062 | | |
| 6605126 | Staples | Dept. 51–7872588214 | STAPLES CREDIT PLAN | PO Box 689020 | Des Moines, IA 50368–9020 |

| | | | | | |
|---|---|---|---|---|---|
| 6605127 | Staples Business Advantage | Dept PHL | P. O. Box 415256 | Boston, MA 02241–5256 | |
| 6605337 | State National Insurance Co. | 1900 L Don Dodson Drive | Bedford, TX 76021 | | |
| 6605737 | State of Delaware | Division of Revenue | 820 N. French Street, 8th Floor | Wilmington, DE 19801–0820 | |
| 6604662 | State of Delaware | Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 898    Dover, DE 19903 |
| 6604953 | State of New Jersey | Bureau of Securities | 153 Halsey St | Newark, NJ 07102 | |
| 6604956 | State of New Jersey | Bureau of Security | P.O. Box 091 | Trenton, NJ 08625 | |
| 6605128 | Steel, Rudnick &Ruben, P.C. | 1608 Walnut Street | Suite 1500 | Philadelphia, PA 19103–5457 | |
| 6604872 | Stefan Loren, Ph.D. | 3226 Avenidade Sueno | Carlsbad, CA 92009 | | |
| 6605281 | Steffen Helmling | 416 Anthuyn Lane | Narberth, PA 19072 | | |
| 6605129 | Stericycle, Inc | P.O. Box 6582 | Carol Stream, IL 60197–6582 | | |
| 6605130 | Sterne Kessler Goldstein &Fox | P.O. Box 75580 | Baltimore, MD 21275 | | |
| 6605081 | Steven Schatzow, Attorney | 2002 Columbia Road, NW | Suite 601 | Washington, DC 20009 | |
| 6605131 | Stevens &Lee | PO Box 679 | Reading, PA 19603–0679 | | |
| 6605133 | Stifel, Nicolaus &Company, In | 501 North Broadway | attn: Neal Burkemper | St. Louis, MO 62102 | |
| 6605134 | Stivers Staffing Services Inc. | 200 West Monroe Street | Chicago, IL 60606 | | |
| 6605138 | Stop Fire | Raymond Borzillo | P.O. Box 533 | Eagleville Road | Eagleville, PA 19408 |
| 6605142 | Strategic Research Institute | Acccounts Receivable | 333 Seventh Avenue, Floor 9 | New York, NY 10001 | |
| 6605141 | Strategic Statistical Consult. | 19590 Sandcastle Drive | Suite 101 | Spicewood, TX 78669 | |
| 6605144 | Strem Chemicals, Inc | 7 Mulliken Way | Dexter Industrial Park | Newburyport, MA 01950–4098 | |
| 6605307 | Susan Pevear | 7 McIlvain Drive | Downingtown, PA 19335 | | |
| 6605147 | Swartz Swidler LLC | Attn: Richard S. Swartz, Esq. | 1878 Marlton Pike East | Society Hill Off. Park, Ste 10    Cherry Hill, NJ 08003 | |
| 6605151 | Syn Pep | PO Box 2999 | Dublin, CA 94568 | | |
| 6605150 | SynChem, Inc | 1700 South Mount Prospect Road | Des Plaines, IL 60018 | | |
| 6605152 | SynQuest Laboratories, Inc. | PO Box 309 | Alachua, FL 32616–0309 | | |
| 6605153 | System ID Warehouse | 1400 10th Street | Plano, TX 75074 | | |
| 6605163 | TCI America | 21685 Network Place | Chicago, IL 60673–1216 | | |
| 6604679 | TD Bank NA | 6000 Atrium Way | Mount Laurel, NJ 08054 | | |
| 6605156 | Tactical Response Security Inc | 1800 JFK Blvd Suite 300 | Philadelphia, PA 19103 | | |
| 6605158 | TalkPoint Communications | P.O. Box 27346 | New York, NY 10087–7346 | | |
| 6605159 | Tandem Labs, Inc. | 1121 East 3900 South | C–105 | Salt Lake City, UT 84124 | |
| 6605343 | Target Capital Management LLC | 174 Watercolor Way #103 PMB 415 | Santa Rosa Beach, FL 32459 | | |
| 6605162 | Taylor Technology | 301D College Road East | Princeton, NJ 08540 | | |
| 6605164 | Technology Management Network | Business Dev &Tech Mgmt Cons | 175 primrose lane | Fairfield, CT 06432 | |
| 6605165 | Technology Vision Group LLC | 5200 Soquel Avenue | Suite 202 | Santa Cruz, CA 95062 | |
| 6605166 | Techvest, LLC | 330 Madison Ave, 27th Floor | New York, NY 10017 | | |
| 6605167 | Teknova, Inc. | 2290 Beet Drive | Hollister, CA 95023 | | |
| 6605169 | Teledyne ISCO, Inc | P.O. Box 223135 | Pittsburgh, PA 15251–2135 | | |
| 6604723 | Teri A. Foreman–Black | 26 Spring Lake Road | Royersford, PA 19468 | | |
| 6604506 | The Beacon Group of Companies | 120 S. Warner Road, Suite 201 | King Of Prussia, PA 19406–0069 | | |
| 6604631 | The Computer Connection | 3610 Samson Street | Philadelphia, PA 19104 | | |
| 6604642 | The Corporate Presence | 19 West 21st Street | Suite 301 | New York, NY 10010 | |
| 6604683 | The Depository Trust Company | P.O. Box 27590 | New York, NY 10087–7590 | | |
| 6604727 | The Franklin Company | 600 Reed Road | PO Box 230 | Broomall, PA 19008–9977 | |
| 6604761 | The Harrison Group, Inc. | 31 South Eagle Road | Suite 205 | Havertown, PA 19083 | |
| 6604812 | The Investor Relations Group | 11 Stone Street, 3rd Floor | New York, NY 10004 | | |
| 6604869 | The LLB Group | 2832 Mt. Carmel Avenue | Glenside, PA 19038 | | |
| 6604913 | The Merion Cricket Club | 325 Montgomery Ave | Haverford, PA 19041 | | |
| 6604945 | The NASDAQ OMX Group Inc | Lockbox #10700 | PO Box 8500 | Philadelphia, PA 19178–0700 | |
| 6604944 | The NASDAQ OMX Group Inc | c/o Wells Fargo Bank | Lockbox 10700 | P.O. Box 8500    Philadelphia, PA 19178–0700 | |
| 6605007 | The Pitney Bowes Bank, Inc. | Purchase Power | PO Box 371874 | Pittsburgh, PA 15250–7874 | |
| 6605023 | The Protein Society | 1450 S. Rolling Rd. | Ste. 3.007 | Baltimore, MD 21227 | |
| 6605046 | The Resolutions Group, Inc. | 4092 Skippack Pike, Suite 202 | PO Box 1274 | Skippack, PA 19474–1274 | |
| 6605056 | The Roberts Reporting Firm | 230 South Broad Street | Suite 700 | Philadelphia, PA 19102 | |
| 6605085 | The Science Center | 3701 Market Street, 3rd Floor | attn: Accounts Receivable | Philadelphia, PA 19104 | |
| 6605139 | The St. Paul | CH 9072 | Palatine, IL 60055–9072 | | |
| 6605185 | The Trout Group | 740 Broadway, Suite 903 | New York, NY 10003 | | |
| 6605346 | The Trustees of the | University of Pennsylvania | 3160 Chestnut Street, Suite 200 | Philadelphia, PA 19104–3147 | |
| 6605237 | The Wall Street Transcript | 48 West 37th Street | 8th Floor | New York, NY 10018 | |
| 6605171 | Thermo Fisher Scientific LLC | P.O. Box 712480 | TFSci Asheville | Cincinnati, OH 45271–2480 | |
| 6605175 | Thomas Jefferson University | Dept of Medicine &Cardeza Fdt | 809 Curtis, 1015 Walnut St | ATTN: James D. SanAntonio, PhD    Philadelphia, PA 19107–5099 | |
| 6605172 | Thomson Bioworld | PO Box 530161 | Atlanta, GA 30353–0161 | | |
| 6605173 | Thomson Reuters (Markets) LLC | P.O. Box 5136 | Carol Stream, IL 60197–5136 | | |
| 6605249 | Thomson Reuters GRC | P.O. Box 6292 | Thomson Reuters GRC Pmt. Ctr. | Carol Stream, IL 60197–6292 | |

| | | | | |
|---|---|---|---|---|
| 6605176 | Toby Richards Studio | 139 Nevin Street | Lancaster, PA 17603 | |
| 6605302 | Tony Tang | 1338 New Rodgers Rd R12 | Levittown, PA 19056 | |
| 6605179 | Toronto Research Chemicals Inc | 2 Brisbane Road | Ontario, . M3J2J8 | |
| 6605034 | Township of Radnor | Attn: Amy Lacey | 301 Iven Avenue | Wayne, PA 19087 |
| 6605178 | TravelGroup, LLC | 8111 LBJ Frwy, Suite 900 | Dallas, TX 75251 | |
| 6605177 | Travelers | Travelers CL Remittance Center | PO Box 660317 | Dallas, TX 75226–0317 |
| 6605333 | Travelers Indemnity Co | One Tower Square | Hartford, CT 06183 | |
| 6605332 | Travelers Property Casualty Co. of America | One Tower Square | Hartford, CT 06183 | |
| 6604636 | Treasurer State of Connecticut | 55 Elm St #2 | Hartford, CT 06106 | |
| 6605180 | Trevor Young | 1349 Rothley Ave | Abington, PA 19001 | |
| 6605292 | Trevor Young | 1349 Rothley Avenue | Abington, PA 19001 | |
| 6605269 | Trevor Young | 1349 Rothley Avenue | Roslyn, PA 190012414 | |
| 6605184 | Tri–State Biomedical, Inc. | 151 Discovery Drive | Unit 109 | Colmar, PA 18915 |
| 6605181 | Triad Scientific, Inc. | 6 Stockton Lake Boulevard | Manasquan, NJ 08736 | |
| 6605182 | Trident Advisors, inc. | 700 Gemini Street | Suite 100 | Houston, TX 77058 |
| 6605186 | Trustees of the Univ. of Penn | Center For Technology Transfer | 3160 Chestnut Street | Suite 200    Philadelphia, PA 19104–6283 |
| 6605187 | Tyger Scientific Inc. | PO Box 2358 | Princeton, NJ 08543–2358 | |
| 6605211 | U.S. Citizen &Immigration Sv | U.S Department of Homeland Security | 1344 Pleasants Drive    Harrisonburg, VA 22801 | |
| 6605212 | U.S. Department of State | c/o National Passport | Processing Center | Post Office Box 90906    Philadelphia, PA 19190–0906 |
| 6605213 | U.S. Fish and Wildlife Service | 1849 C Street, NW | Washington, DC 20240 | |
| 6605209 | U.S. Treasury | USAMRIID ATTN: Budget Office | Oracle Number 921024 | 1425 Porter Street    Fort Detrick, MD 21702–5011 |
| 6605192 | UI Pharmaceuticals | UI College of Pharmaceuticals | 115 S Grand Ave Ste G20 | Iowa City, IA 52242–1112 |
| 6605200 | UMG Limited | 22 Northumberland Road | Ballsbridge | Dublin 4, Ireland |
| 6605208 | UPS SCS CHICAGO | 28013 Network Place | Chicago, IL 60673–1280 | |
| 6605214 | US Health &Human Services | US Public Health Service | Perry Pt, MD 21902 | |
| 6605215 | US Internet Corp. | 12450 Wayzata Blvd. | Suite 121 | Hopkins, MN 55305 |
| 6605217 | US Patent &Trademark Office | 600 Dulany St | Alexandria, VA 22314 | |
| 6605210 | USA Scientific | Accounts Receivable | P.O. Box 30000 | Orlando, FL 32891–8210 |
| 6604431 | USDA, Agricultural Res Svc | Budget and Fiscal Office | 600 East Mermaid Lane | Wyndmoor, PA 19038–8598 |
| 6605189 | United Concordia | 1000 First Avenue | Suite 403 | King Of Prussia, PA 19406 |
| 6605355 | United Concordia Inc | 1000 First Ave, Suite 403 | King of Prussia, PA 19406 | |
| 6605207 | United Postal Service | PO Box 7247–0244 | Philadelphia, PA 19170–0001 | |
| 6605216 | United States Patent and Trademark Office | Customer Service Window | Randolph Building | 401 Dulany Street    Alexandria, VA 22314 |
| 6605199 | Univ Medicine &Dentistry NJ | 335 George Street | PO Box 2685 | Attn: Frank Cangelosi    New Brunswick, NJ 08903–2685 |
| 6605190 | Univ of CA, San Diego | UCID # 10–1197 | 9500 Gilman Dr, MC 0831 | UCSD Fund # SOM/60153A    La Jolla, CA 92093–0831 |
| 6605198 | Univ. Med. &Dentistry – NJ | Grants and Contracts | Attn: Stela Caprio | 65 Bergen Street, Room 550    Newark, NJ 07101 |
| 6605203 | Univ. of the Sciences in Phila | 600 South 43rd Street | ATTN:George Kuruc | Grant Accountant    Philadelphia, PA 19104 |
| 6605193 | University of Manitoba | Revenue, Capital &Gen. Acctg. | 315 Administration Bldg | Winnipeg, Manitoba R3T 2N2 |
| 6605195 | University of Massachusetts | Attn: William S Rosenberg, PhD | Commercial Ventures &IP | 225 Franklin Street    Boston, MA 02110 |
| 6605197 | University of Massachusetts | Attn: William S Rosenberg, PhD | Commercial Ventures and IP | 225 Franklin Street    Boston, MA 01003–9304 |
| 6605196 | University of Massachusetts | Conte Polymer Research Center | 120 Governors Drive | Amherst, MA 01003 |
| 6605194 | University of Massachusetts | Controller's Office | 405 Goodell Building | 140 Hicks Way    Amherst, MA 01003–9272 |
| 6605347 | University of Massachusetts | Office of Commercial Ventures | and Intellectual Property | Research Admin. Building, 3rd Floor    70 Butterfield Terrace    Amherst, MA 01003–9242 |
| 6605348 | University of Medicine | and Dentistry of New Jersey | P.O. Box 1709 | Newark, NJ 07101 |
| 6605205 | University of PEI | 550 University Avenue | Charlottetown, PE C1A 4P3 | |
| 6605201 | University of Pennsylvania | School of Med &Dep of Biochem | 1009 Stellar Chance | Philadelphia, PA 19104 |
| 6604987 | University of Pennsylvania | The Trustees of the UPENN | c/o Center for Technology Trsf | PO Box 785546    Philadelphia, PA 19178–5546 |
| 6605206 | University of Pennsylvania | Trustees of the Univ of Penn. | P.O. Box 785541 | Philadelphia, PA 19178–5541 |
| 6605202 | University of Pittsburgh | PO Box 371220 | Pittsburgh, PA 15251–7220 | |
| 6605204 | Univiversity of North Texas | Office of Grant &Contract Mgt | UNT Health Science Center | 3500 Camp Bowie Blvd.    Fort Worth, TX 76107–2699 |
| 6605222 | VEB Capital | 18 Arden Rd | Denville, NJ 07834 | |
| 6605234 | VWR International Inc. | P.O. Box 640169 | Pittsburgh, PA 15264–0169 | |
| 6605219 | Valley Biomedical Prod &Srv | 121 Industrial Drive | Winchester, VA 22602 | |
| 6605351 | Valley Forge Pension Management | c/o Daily Operations Center | 1030 Old Valley Forge Road | King of Prussia, PA 19406 |
| 6605220 | Valley Forge Pension Mgmt, Inc | c/o Daily Operations Center | 1030 Old Valley Forge Road | King Of Prussia, PA 19406 |

| | | | | |
|---|---|---|---|---|
| 6605221 | Varian, Inc. | Analytical Instruments | P. O. Box 93752 | Chicago, IL 60673 |
| 6605365 | Vedder Price P.C. | Attn: Michael M. Eidelman, Esq. | 222 North LaSalle Street | Chicago, IL 60601 |
| 6605223 | VeoliaES TechnicalSolutionsLLC | PO Box 73709 | Chicago, IL 60673–7709 | |
| 6605224 | Verizon | P.O. Box 28000 | Lehigh Valley, PA 18002–8000 | |
| 6605226 | Verizon | PO BOX 28003 | Lehigh Valley, PA 18002–8003 | |
| 6605227 | Verizon | PO Box 15026 | Acct. 215 182–3974–999 37Y | Albany, NY 12212–5026 |
| 6605225 | Verizon | PO Box 15124 | Acct. 215 182–3974–999 37Y | Albany, NY 12212–5124 |
| 6605232 | Verizon Wireless | PO Box 25505 | Lehigh Valley, PA 18002–5505 | |
| 6605233 | Verizon Wireless | PO Box 25505 | Lehigh Valley, PA 18002–5505 | |
| 6605228 | Villanova University | ORSP | Middleton Hall, Villanova U | ATTN: WILL CAVERLY  Villanova, PA 19087 |
| 6605229 | Vintage Filings, LLC | 350 Hudson Street | Suite 300 | New York, NY 10014 |
| 6605331 | Virginia I. Ausensi | 8522 Patton Road | Wyndmoor, PA 19038 | |
| 6605230 | ViviSource Laboratories, Inc | 830 Winter Street | Waltham, MA 02451 | |
| 6605231 | Vivo Sales Support | Route de Peron 31, Logras | Peron, –– F–01630 | |
| 6605241 | WI Alumni Research Foundation | PO BOX 88556 | Milwaukee, WI 53288–0556 | |
| 6605255 | WIL Research Laboratories, LLC | PO Box 3195 | Carol Stream, IL 60132–3195 | |
| 6605235 | Wallace &Watson Associates PC | 609 Hamilton Street | Suite 200 | Allentown, PA 18101–2189 |
| 6604823 | Walter Jeske, Ph.D. | 2926 Sheridan Dr. | Woodridge, IL 60517 | |
| 6605240 | Ward Trucking LLC | P.O. Box 1553 | Altoona, PA 16603 | |
| 6605243 | WaterStone Technology, LLC | 12202 Hancock Street | Carmel, IN 46032 | |
| 6605242 | Waters Technologies Corp | Dept. CH 14373 | Palatine, IL 60055–4373 | |
| 6605244 | Wavefunction, Inc. | 18401 Von Karman Avenue | Suite 370 | Irvine, CA 92612 |
| 6605287 | Wenxi Pan | 140 Messner Lane | Glenmoore PA 19343 | |
| 6605248 | West Coast Clinical Trials LLC | 5630 Cerritos Avenue | Cypress, CA 90630 | |
| 6605250 | Westwicke Partners, LLC | 2800 Quarry Lake Drive | Suite 380 | Baltimore, MD 21209 |
| 6605251 | William B. White, MD | 18 Hoffmann Road | Canton, CT 06019 | |
| 6604659 | William Degrado | QB3 UCSF Attn: Wm DeGrado | c/o Marja Tarr 5th Floor S. | Box 2552    San Francisco, CA 94143–2552 |
| 6605246 | William Weiss | 116 Royal Oaks Drive | Double Oak, TX 75077 | |
| 6605256 | Williams–Campbell Admin Svcs | 348 Sereno Hollow Road | Millville, PA 17846–9235 | |
| 6605258 | Willis of Pennsylvania, Inc. | 100 Matsonford Road | Bldg. 5, Suite 200 | Radnor, PA 19087 |
| 6605257 | Willis of Pennsylvania, Inc. | P.O. Box 905196 | Charlotte, NC 28290–5196 | |
| 6604924 | Wistar Morris | 234 Broughton Lane | Villanova, PA 19085 | |
| 6605259 | WolfBlock | 1650 Arch Street | 22nd Floor | Philadelphia, PA 19103–2907 |
| 6605261 | World Courier Inc | P.O. Box 62277 | Baltimore, MD 21264–2277 | |
| 6605252 | World Health Organization | c/o Stephanie Shubat | 515 North State Street 8th Fl. | Chicago, IL 60654 |
| 6605262 | World Precision Instruments | Sarasota Int'l Trade Center | 175 Sarasota Center Blvd. | Sarasota, FL 34240–9258 |
| 6605263 | WuXi Apptec (Tianjin) Co., Ltd | No. 111 HuangHai Road | 4th Avenue | TEDA    Tianjun, 300457 |
| 6605336 | XL Specialty Insurance Co. | 70 Seaview Avenue | Seaview House | Stamford, CT 06902–6040 |
| 6605309 | Xiaodong Fan | 3130 Troon Drive | Center Valley PA 18034 | |
| 6605265 | Yanzhen Zhang | 73 Woodside Road | Sudbury, MA 01776 | |
| 6605264 | Yongjiang Xu | 651 Vassar Rd. | Wayne, PA 19087 | |
| 6605291 | Yongjiang Xu | 651 Vassar Road | Wayne, PA 19087 | |
| 6605268 | You Name It Promotions | 440 34th Street | Oakland, CA 94609 | |
| 6605272 | Zimmer US | 14235 Collections Center Drive | Chicago, IL 60693 | |
| 6604528 | bioRASI, LLC | 18851 NE 29th Avenue | Suite 500 | Aventura, FL 33180 |
| 6604703 | eResearchTechnology, Inc | PO Box 8500–2066 | Philadelphia, PA 19178–2066 | |
| 6604809 | inVentiv Health Clinical Lab | 301D College Rd East | Princeton, NJ 08540 | |
| 6605047 | res media GmbH &Co KG | Zeuggasse 7 | 86150 Ausburg, | |

TOTAL: 943