# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re: POLYMEDIX PHARMACEUTICALS, INC.    §    Case No. 13-10690-BLS
                                          §
                                          §
Debtor(s)                                 §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on April 01, 2013.  The undersigned trustee was appointed on April 01, 2013.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          606,448.83

|  |  |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 101,688.37 |
| Administrative expenses | 157,283.31 |
| Bank service fees | 21,579.52 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 325,897.63 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 07/11/2013 and the deadline for filing governmental claims was 09/28/2013.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $33,572.44.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $33,572.44, for a total compensation of $33,572.44.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $212.73, for total expenses of $212.73.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/29/2018            By:/s/JEOFFREY L. BURTCH, TRUSTEE
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 13-10690-BLS
**Case Name:** POLYMEDIX PHARMACEUTICALS, INC.

**Period Ending:** 06/22/18

**Trustee:** (280060)  JEOFFREY L. BURTCH, TRUSTEE
**Filed (f) or Converted (c):** 04/01/13 (f)
**§341(a) Meeting Date:** 04/23/13
**Claims Bar Date:** 07/11/13

| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CASH ON HAND cash as of 3/29/13; TD account 4244667890 | 312,695.69 | 161,281.94 | | 161,281.94 | FA |
| 2 | BANK ACCOUNTS Collateral Certificate of Deposit - TD Bank account 4733270782 | 1,002,022.73 | 2,363.15 | | 2,363.15 | FA |
| 3 | INTERESTS IN INSURANCE POLICIES See attached schedule B9 - schedule of insurance - value unknown. | Unknown | 0.00 | | 0.00 | FA |
| 4 | ACCOUNTS RECEIVABLE See attached Schedule B16 | 105,000.00 | 0.00 | | 0.00 | FA |
| 5 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY See attached Schedule B22 - schedule of intellectual property - value unknown. Assets sold together with those of PolyMedix, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 6 | LICENSES, FRANCHISES & OTHER INTANGIBLES See attached list with item 22 above. | Unknown | 0.00 | | 0.00 | FA |
| 7 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES Ricoh Copier - see attached Schedule B28 - 170 N. Radnor Chester Road Suite 300 Radnor, PA | 4,822.93 | 0.00 | | 0.00 | FA |
| 8 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT Lab equipment - see attached schedule B29 - 170 N. Radnor Chester Road Suite 300 Radnor, PA | 247,538.14 | 0.00 | | 99,400.00 | FA |
| 9 | PREFERENCES (u) | 331,147.28 | 331,147.28 | | 211,128.04 | FA |
| 10 | R&D TAX CREDIT (u) | 128,307.43 | 128,307.43 | | 132,275.70 | FA |
| 10 | **Assets** Totals (Excluding unknown values) | **$2,131,534.20** | **$623,099.80** | | **$606,448.83** | **$0.00** |

**Major Activities Affecting Case Closing:**

Lead Case - Jointly administered with Polymedix, Inc. Case No. 13-10689

Exhibit A

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number:  13-10690-BLS

Case Name:  POLYMEDIX PHARMACEUTICALS, INC.

Period Ending: 06/22/18

Trustee:  (280060)  JEOFFREY L. BURTCH, TRUSTEE

Filed (f) or Converted (c):  04/01/13 (f)

§341(a) Meeting Date:  04/23/13

Claims Bar Date:  07/11/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Initial Projected Date Of Final Report (TFR):  December 31, 2018

Current Projected Date Of Final Report (TFR):  January 29, 2018  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 13-10690-BLS
**Case Name:** POLYMEDIX PHARMACEUTICALS, INC.

**Taxpayer ID #:** **-***0809
**Period Ending:** 06/22/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******2466 - Checking Account
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/15/13 | | TD BANK | SCHEDULED BANK ACCOUNT TURNOVERS | | 163,645.09 | | 163,645.09 |
| | {1} | | ACCOUNT NO.        161,281.94<br>XXX7890 | 1129-000 | | | 163,645.09 |
| | {2} | | ACCOUNT NO.        2,363.15<br>XXX0782 | 1129-000 | | | 163,645.09 |
| 05/17/13 | 101 | BMC GROUP VDR, LLC | MAY 2013 CHARGES PER AGREEMENT | 2410-000 | | 1,500.00 | 162,145.09 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 116.89 | 162,028.20 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.51 | 161,810.69 |
| 07/18/13 | 102 | COVANCE LABORATORIES INC. | INVOICE NO. 12200105377; STORAGE PERIOD APRIL THROUGH JUNE 2013 | 2410-000 | | 100.00 | 161,710.69 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.97 | 161,454.72 |
| 08/12/13 | 103 | STEFFEN HELMLING | PER ORDER ENTERED 7/23/2013 @ D.I. 115 | | | 6,720.53 | 154,734.19 |
| | | | PER ORDER ENTERED        5,512.50<br>7/23/2013 @ D.I. 115 | 3731-000 | | | 154,734.19 |
| | | | PER ORDER ENTERED        1,208.03<br>7/23/2013 @ D.I. 115 | 3732-000 | | | 154,734.19 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.00 | 154,505.19 |
| 09/26/13 | 104 | RICHARD SCOTT | AUGUST 8 THROUGH SEPTEMBER 26, 2013 INVOICE; PER ORDER ENTERED 7/23/2013 @ D.I. 115 | | | 2,483.47 | 152,021.72 |
| | | | PER ORDER ENTERED        2,175.00<br>7/23/2013 @ D.I. 115 | 3731-000 | | | 152,021.72 |
| | | | PER ORDER ENTERED        308.47<br>7/23/2013 @ D.I. 115 | 3732-000 | | | 152,021.72 |
| 09/27/13 | 105 | RICHARD SCOTT | JULY 28 THROUGH AUGUST 7, 2013 INVOICE; PER ORDER ENTERED 7/23/2013 @ D.I. 115 | | | 3,611.00 | 148,410.72 |
| | | | PER ORDER ENTERED        3,562.50<br>7/23/2013 @ D.I. 115 | 3731-000 | | | 148,410.72 |
| | | | PER ORDER ENTERED        48.50<br>7/23/2013 @ D.I. 115 | 3732-000 | | | 148,410.72 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 214.82 | 148,195.90 |
| 10/11/13 | 106 | BMC GROUP VDR, LLC | INVOICE NO. 1-15382-130831-1; AUGUST 2013 | 2410-000 | | 1,857.40 | 146,338.50 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.99 | 146,103.51 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 196.13 | 145,907.38 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.86 | 145,676.52 |

Subtotals :     $163,645.09     $17,968.57

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

**Case Number:** 13-10690-BLS
**Case Name:** POLYMEDIX PHARMACEUTICALS, INC.

**Taxpayer ID #:** **-***0809
**Period Ending:** 06/22/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******2466 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/14 | 107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #13-10690-BLS, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 158.04 | 145,518.48 |
| 01/23/14 | 108 | BMC GROUP VDR, LLC | INVOICE NOS. 1-15382-130531-1, 1-5382-130630-1, 1-5382-130731-1, AND 1-5382-130930-1; MAY THROUGH JULY AND SEPTEMBER 2013 | | | 5,438.70 | 140,079.78 |
| | | | INVOICE NO. 130531-1;      205.95 MAY 2013 | 2410-000 | | | 140,079.78 |
| | | | INVOICE NO. 130630-1;     1,701.10 JUNE 2013 | 2410-000 | | | 140,079.78 |
| | | | INVOICE NO. 130731-1;     1,705.95 JULY 2013 | 2410-000 | | | 140,079.78 |
| | | | INVOICE NO. 130930-1;     1,825.70 SEPTEMBER 2013 | 2410-000 | | | 140,079.78 |
| 01/23/14 | 109 | COOCH AND TAYLOR, P.A. | MATTER NO. 66657; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.011714; PERIOD 03/01/2013 THROUGH 11/30/2013 | 2410-000 | | 88.00 | 139,991.78 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 216.46 | 139,775.32 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 187.64 | 139,587.68 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.08 | 139,393.60 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 213.88 | 139,179.72 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 200.19 | 138,979.53 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 193.23 | 138,786.30 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 219.60 | 138,566.70 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 192.66 | 138,374.04 |
| 09/23/14 | {9} | CHANTEST CORPORATION | NO ADV. PRO. NO.; CHANTEST CORPORATION; DEMAND LETTER SETTLEMENT | 1241-000 | 17,000.00 | | 155,374.04 |
| 09/23/14 | {9} | SAGER CONSULTING EXPERTS, INC. | NO ADV. PRO. NO.; SAGER CONSULTING EXPERTS, INC.; DEMAND LETTER SETTLEMENT | 1241-000 | 25,000.00 | | 180,374.04 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.37 | 180,149.67 |
| 10/09/14 | {9} | DREXEL UNIVERSITY | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT | 1241-000 | 61,228.04 | | 241,377.71 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 329.40 | 241,048.31 |

Subtotals :  $103,228.04    $7,856.25

{} Asset reference(s)

Printed: 06/22/2018 04:09 PM    V.13.32

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-10690-BLS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** POLYMEDIX PHARMACEUTICALS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2466 - Checking Account |
| **Taxpayer ID #:** **-***0809 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/22/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.04 | 240,736.27 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 392.44 | 240,343.83 |
| 01/05/15 | 110 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #13-10690-BLS, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 207.26 | 240,136.57 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 345.47 | 239,791.10 |
| 02/23/15 | {9} | UNIVERSITY OF MASSACHUSETTS | NO ADV. PRO. NO.; DEMAND LETTER SETTLEMENT; UNIVERSITY OF MASSACHUSETTS | 1241-000 | 40,000.00 | | 279,791.10 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 327.66 | 279,463.44 |
| 03/13/15 | | INTERNATIONAL SURETIES LTD. | BLANKET BOND PREMIUM REFUND | 2300-000 | | -78.11 | 279,541.55 |
| 03/31/15 | 111 | COOCH AND TAYLOR, P.A. | MATTER NO. 66657; NEMOURS QUARTERLY STORAGE CHARGES; INVOICE NO.03312015; PERIOD 12/01/2013 THROUGH 12/31/2014 | 2410-000 | | 286.00 | 279,255.55 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 428.83 | 278,826.72 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.07 | 278,425.65 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.12 | 278,038.53 |
| 06/11/15 | {9} | BIOMODELS LLC | ADV. PRO. NO. 15-50235; BIOMODELS, LLC | 1241-000 | 22,500.00 | | 300,538.53 |
| 06/16/15 | {9} | AEGIS CAPITAL CORP | ADV. PRO. NO. 15-50234; AEGIS CAPITAL CORP | 1241-000 | 2,500.00 | | 303,038.53 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 447.55 | 302,590.98 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.73 | 302,141.25 |
| 08/31/15 | {9} | RICERCA BIOSCIENCES LLC / FIRSTMERIT BANK NA | ADV. PRO. NO. 15-50236; RICERCA BIOSCIENCES, LLC | 1241-000 | 42,900.00 | | 345,041.25 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 420.09 | 344,621.16 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 524.65 | 344,096.51 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 494.93 | 343,601.58 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 477.74 | 343,123.84 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 542.93 | 342,580.91 |
| 01/07/16 | 112 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #13-10690-BLS, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 210.52 | 342,370.39 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 474.91 | 341,895.48 |

| | | Subtotals : | $107,900.00 | $7,052.83 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-10690-BLS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** POLYMEDIX PHARMACEUTICALS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2466 - Checking Account |
| **Taxpayer ID #:** **-***0809 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/22/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 474.07 | 341,421.41 |
| 03/30/16 | 113 | DANIEL JORGENSEN | JUNE 28 THROUGH JULY 31, 2013 INVOICE;<br>PER ORDER ENTERED 7/23/2013 @ D.I. 115 | 3732-000 | | 2,925.00 | 338,496.41 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 538.78 | 337,957.63 |
| 04/14/16 | 114 | COOCH AND TAYLOR, P.A. | MATTER NO. 66657; NEMOURS<br>QUARTERLY STORAGE CHARGES;<br>INVOICE NO.04052016; PERIOD 1/01/2015<br>THROUGH 12/31/2015 | 2410-000 | | 264.00 | 337,693.63 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 470.48 | 337,223.15 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 467.59 | 336,755.56 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 531.42 | 336,224.14 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 466.20 | 335,757.94 |
| 08/10/16 | | PENNSYLVANIA DEPARTMENT<br>OF REVENUE | CORPORATE TAX; PERIOD 12/31/2010<br>THROUGH 4/15/2011 | 5800-000 | | 13,062.33 | 322,695.61 |
| 08/12/16 | | PENNSYLVANIA DEPARTMENT<br>OF REVENUE | CORPORATE TAX; PERIOD 12/31/2012<br>THROUGH 4/15/2013 | 5800-000 | | 1,896.04 | 320,799.57 |
| 08/12/16 | | PENNSYLVANIA DEPARTMENT<br>OF REVENUE | CORPORATE TAX; PERIOD 12/31/2011<br>THROUGH 4/16/2012 | 5800-000 | | 230.00 | 320,569.57 |
| 08/25/16 | 115 | COZEN O' CONNOR | PER ORDER ENTERED 5/20/2016 @ D.I. 200 | | | 29,308.78 | 291,260.79 |
| | | | FEES; PER ORDER            28,257.95<br>ENTERED 5/20/2016 @<br>D.I. 200 | 3210-000 | | | 291,260.79 |
| | | | EXPENSES; PER            1,050.83<br>ORDER ENTERED<br>5/20/2016 @ D.I. 200 | 3220-000 | | | 291,260.79 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 513.17 | 290,747.62 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.05 | 290,330.57 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 402.57 | 289,928.00 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 443.64 | 289,484.36 |
| 12/12/16 | 116 | COZEN O' CONNOR | PER ORDER ENTERED 12/12/2016 @ D.I.<br>226 | | | 29,608.49 | 259,875.87 |
| | | | FEES; PER ORDER            28,930.99<br>ENTERED 12/12/2016<br>@ D.I. 226 | 3210-000 | | | 259,875.87 |
| | | | EXPENSES; PER            677.50<br>ORDER ENTERED<br>12/12/2016 @ D.I. 226 | 3220-000 | | | 259,875.87 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 394.00 | 259,481.87 |

| | | | Subtotals : | | $0.00 | $82,413.61 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 13-10690-BLS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** POLYMEDIX PHARMACEUTICALS, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2466 - Checking Account |
| **Taxpayer ID #:** **-***0809 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 06/22/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/17 | 117 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/17/2017 FOR CASE #13-10690-BLS, BLANKET BOND NO. 016026389; TERM 01/01/2017 THROUGH 01/01/2018 | 2300-000 | | 101.47 | 259,380.40 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 397.98 | 258,982.42 |
| 02/17/17 | | MVM ASSOCIATES, INC. | R&D TAX CREDIT | | 128,307.43 | | 387,289.85 |
| | {10} | | GROSS SALES PROCEEDS    132,275.70 | 1224-000 | | | 387,289.85 |
| | | | COMMISSION    -3,968.27 | 3991-000 | | | 387,289.85 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 390.73 | 386,899.12 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 575.04 | 386,324.08 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.62 | 385,805.46 |
| 05/22/17 | 118 | COOCH AND TAYLOR, P.A. | NEMOURS STORAGE; PERIOD 1/01/2016 THROUGH 12/31/2016 | 2410-000 | | 333.00 | 385,472.46 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 610.33 | 384,862.13 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 553.56 | 384,308.57 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 534.34 | 383,774.23 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 607.25 | 383,166.98 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 532.75 | 382,634.23 |
| 10/04/17 | 119 | POLYMEDIX, INC. | FIRST PROFESSIONALS FEES AND EXPENSES ATTRIBUTABLE TO POLYMEDIX PHARMACEUTICALS AND PAID ENTIRELY FROM POLYMEDIX, INC. | | | 68,068.04 | 314,566.19 |
| | | | FEES; FIRST INTERIM PERIOD ATTRIBUTABLE TO POLYMEDIX PHARMACEUTICALS AND PAID ENTIRELY FROM POLYMEDIX, INC.    47,440.67 | 3210-000 | | | 314,566.19 |
| | | | EXPENSES; FIRST INTERIM PERIOD ATTRIBUTABLE TO POLYMEDIX PHARMACEUTICALS AND PAID ENTIRELY FROM POLYMEDIX, | 3220-000 | 1,492.77 | | 314,566.19 |

| | Subtotals : | $128,307.43 | $73,223.11 |
|---|---|---|---|

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| **Case Number:** | 13-10690-BLS | |
| **Case Name:** | POLYMEDIX PHARMACEUTICALS, INC. | |
| **Taxpayer ID #:** | **-***0809 | |
| **Period Ending:** | 06/22/18 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | INC | | | | | |
| | | | FEES; FIRST INTERIM PERIOD ATTRIBUTABLE TO POLYMEDIX PHARMACEUTICALS AND PAID ENTIRELY FROM POLYMEDIX, INC | 18,855.90 | 3210-000 | | | 314,566.19 |
| | | | EXPENSES; FIRST INTERIM PERIOD ATTRIBUTABLE TO POLYMEDIX PHARMACEUTICALS AND PAID ENTIRELY FROM POLYMEDIX, INC | 278.70 | 3220-000 | | | 314,566.19 |
| 10/05/17 | | POLYMEDIX, INC. | PER ORDER ETNERED 6/4/2013@ D.I. 145 | | | 12,900.00 | | 327,466.19 |
| | {8} | | GROSS SALES PROCEEDS ATTRIBUTABLE TO POLYMEDIX PHARMACEUTICALS AND ORIGINALLY DEPOSITED INTO POLYMEDIX, INC. | 99,400.00 | 1129-000 | | | 327,466.19 |
| | | MidCap Financial SBIC, LP, in its capacity as | PORTION OF ASSIGNMENT OF 1.4M CELLCEUTIX  STOCK ATTRIBUTABLE TO POLYMEDIX PHARMACEUTICALS, INC. | -57,400.00 | 4210-000 | | | 327,466.19 |
| | | MidCap Financial SBIC, LP, in its capacity as | PAYMENT TO SECURED LENDER ATTRIBUTABLE TO POLYMEDIX PHARMACEUTICALS, INC. | -29,100.00 | 4210-000 | | | 327,466.19 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 520.92 | 326,945.27 |

Subtotals :  $12,900.00    $520.92

{} Asset reference(s)

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 13-10690-BLS | |
| **Case Name:** | POLYMEDIX PHARMACEUTICALS, INC. | |
| **Taxpayer ID #:** | **-***0809 | |
| **Period Ending:** | 06/22/18 | |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******2466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 470.26 | 326,475.01 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 453.93 | 326,021.08 |
| 01/09/18 | 120 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2017 FOR CASE #13-10690-BLS, DE CH 7 BLANKET BOND NO. 016026389; TERM 01/01/2018 TO 01/01/2019 | 2300-000 | | 123.45 | 325,897.63 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 515,980.56 | 190,082.93 | **$325,897.63** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 515,980.56 | 190,082.93 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$515,980.56** | **$190,082.93** | |

| | |
|---|---|
| Net Receipts : | 515,980.56 |
| Plus Gross Adjustments : | 90,468.27 |
| Net Estate : | $606,448.83 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******2466** | **515,980.56** | **190,082.93** | **325,897.63** |
| | **$515,980.56** | **$190,082.93** | **$325,897.63** |

{} Asset reference(s)

# Claims Register

## Case: 13-10690-BLS    POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:  07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE 5779 US 224 | Priority 07/05/13 | | $0.00 $1,831.63 | $0.00 | $1,831.63 |
| | | | [Employee FICA Distribution: | | | |
| | OTTAWA, OH 45875 | | Claim | 11 -3 $331.23  Michael J. Costanzo | | |
| | | | Claim | 13P  $726.95  Yongjiang Xu | | |
| | | | Claim | 31P  $0.00  Edward Smith | | |
| | | | Claim | 31P-2 $773.45  Edward Smith | | |
| | | | ] | | | |
| | <5300-00  Wages>, 510 | | | | | |
| | INTERNAL REVENUE SERVICE 5779 US 224 | Priority 07/05/13 | | $0.00 $428.37 | $0.00 | $428.37 |
| | | | [Employee Medicare Distribution: | | | |
| | OTTAWA, OH 45875 | | Claim | 11 -3 $77.47  Michael J. Costanzo | | |
| | | | Claim | 13P  $170.01  Yongjiang Xu | | |
| | | | Claim | 31P  $0.00  Edward Smith | | |
| | | | Claim | 31P-2 $180.89  Edward Smith | | |
| | | | ] | | | |
| | <5300-00  Wages>, 510 | | | | | |
| | INTERNAL REVENUE SERVICE | Priority 07/05/13 | | $0.00 $8,815.62 | $0.00 | $8,815.62 |
| | | | [Employee Income Tax Distribution: | | | |
| | PHILADELPHIA, PA 19255 | | Claim | 11 -3 $1335.62  Michael J. Costanzo | | |
| | | | Claim | 13P  $2931.25  Yongjiang Xu | | |
| | | | Claim | 31P  $0.00  Edward Smith | | |
| | | | Claim | 31P-2 $3118.75  Edward Smith | | |
| | | | Claim | 22  $1430.00  Roesler Consulting Group | | |
| | | | ] | | | |
| | <5300-00  Wages>, 510 | | | | | |

# Claims Register

### Case:  13-10690-BLS    POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:   07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | Priority | | $0.00 | $0.00 | $428.37 |
| | 5779 US 224 | 07/05/13 | | $428.37 | | |
| | | | [Employer Medicare Distribution: | | | |
| | OTTAWA, OH 45875 | | Claim       11 -3 $77.47   Michael J. Costanzo | | | |
| | | | Claim       13P  $170.01   Yongjiang Xu | | | |
| | | | Claim       31P  $0.00   Edward Smith | | | |
| | | | Claim       31P-2 $180.89   Edward Smith | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| | INTERNAL REVENUE SERVICE | Priority | | $0.00 | $0.00 | $1,831.63 |
| | 5779 US 224 | 07/05/13 | | $1,831.63 | | |
| | | | [Employer FICA Distribution: | | | |
| | OTTAWA, OH 45875 | | Claim       11 -3 $331.23   Michael J. Costanzo | | | |
| | | | Claim       13P  $726.95   Yongjiang Xu | | | |
| | | | Claim       31P  $0.00   Edward Smith | | | |
| | | | Claim       31P-2 $773.45   Edward Smith | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| | INTERNAL REVENUE SERVICE | Priority | | $0.00 | $0.00 | $1,160.55 |
| | 5779 US 224 | 07/05/13 | | $1,160.55 | | |
| | | | [Employer FUTA Distribution: | | | |
| | OTTAWA, OH 45875 | | Claim       11 -3 $320.55   Michael J. Costanzo | | | |
| | | | Claim       13P  $420.00   Yongjiang Xu | | | |
| | | | Claim       31P  $0.00   Edward Smith | | | |
| | | | Claim       31P-2 $420.00   Edward Smith | | | |
| | | | ] | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Claims Register

## Case:  13-10690-BLS    POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:  07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 | Strem Chemicals, Inc<br>7 Mulliken Way<br>Dexter Industrial Park<br>Newburyport, MA 01950-4098<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/13 | | $521.76<br>$521.76 | $0.00 | $521.76 |
| 2 | J & W PharmLab, LLC<br>2000 Hartel Street<br>Suite B<br>Levittown, PA 19057<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/13 | | $379.45<br>$379.45 | $0.00 | $379.45 |
| 3 | Yongjiang Xu<br>651 Vassar Road<br><br>Wayne, PA 19087<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>04/16/13 | DI 217; 9/27/2016 | $16,180.00<br>$0.00 | $0.00 | $0.00 |
| 4 | University of Iowa Pharmaceuticals<br>115 S Grand Ave, Suite G20 Phar<br><br>Iowa City, IA 52242-1112<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/13 | DI 217; 9/26/2017 | $2,182.00<br>$0.00 | $0.00 | $0.00 |
| 5 | GENEWIZ, Inc.<br>115 Corporate Boulevard<br>South Plainfield, NJ 07080<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/17/13 | | $4,180.00<br>$4,180.00 | $0.00 | $4,180.00 |
| 6 | C after D Inc.<br>173 Wilder Rd<br>173 Wilder Rd<br>Bolton, MA 01740<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/22/13 | | $875.00<br>$875.00 | $0.00 | $875.00 |
| 7 | Global Research Services, LLC<br>2101 Gaither Road Suite 450<br>Rockville, MD 20850<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/22/13 | | $187,556.28<br>$187,556.28 | $0.00 | $187,556.28 |
| 8 | CiToxLAB<br>445 Armand - Frappier Blvd<br>Laval, Quebec, Canada<br>  4B3<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/23/13 | | $209,762.30<br>$209,762.30 | $0.00 | $209,762.30 |

# Claims Register

## Case: 13-10690-BLS   POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:   07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 9 | BELLWYCK PACKAGING SOLUTIONS<br>P.O. BOX 57757<br>POSTAL STATION A<br>TORONTO, ON M4W 5M5,<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/25/13 | | $1,286.61<br>$1,286.61 | $0.00 | $1,286.61 |
| 10 | Sigma-Aldrich, Inc.<br>PO Box 535182<br>Atlanta, GA 30353-5182<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/26/13 | | $7,387.33<br>$7,387.33 | $0.00 | $7,387.33 |
| 11 | Michael J. Costanzo<br>14 Breckenridge Drive<br><br>Warminster, PA 18974-1275<br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>05/02/13 | Amended by claim no. 11-2 | $5,342.47<br>$0.00 | $0.00 | $0.00 |
| 11 -2 | Michael J. Costanzo<br>14 Breckenridge Drive<br><br>Warminster, PA 18974-1275<br><br><br><5200-00  Unsecured Claims Allowed>,  505 | Priority<br>05/02/13 | Amends claim no. 11<br><br>Amended by claim no. 11-3 | $5,342.47<br>$0.00 | $0.00 | $0.00 |
| 11 -3 | Michael J. Costanzo<br>14 Breckenridge Drive<br><br>Warminster, PA 18974-1275<br><br><br><5300-00  Wages>,  510 | Priority<br>05/02/13 | [Gross Wage $5342.47 Less Taxes = Net $3598.15 FICA $331.23 Income Tax $1335.62 Medicare $77.47]<br>Amends claim no. 11-2 | $5,342.47<br>$3,598.15 | $0.00 | $3,598.15 |
| 12 | University of Pennsylvania<br>Trustees of the Univ of Penn.<br>P.O. Box 785541<br>Philadelphia, PA 19178-5541<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/02/13 | Amended by claim no. 12-2 | $131,050.00<br>$0.00 | $0.00 | $0.00 |
| 12 -2 | University of Pennsylvania<br>Trustees of the Univ of Penn.<br>P.O. Box 785541<br>Philadelphia, PA 19178-5541<br><br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/02/13 | Amends claim no. 12<br><br>Amended by claim no. 12-3 | $131,050.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

### Case:  13-10690-BLS    POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:    07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 12 -3 | University of Pennsylvania<br>Trustees of the Univ of Penn.<br>P.O. Box 785541<br>Philadelphia, PA 19178-5541<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/02/13 | Amends claim no. 12-2 | $131,050.00<br>$131,050.00 | $0.00 | $131,050.00 |
| 13P | Yongjiang Xu<br>651 Vassar Road<br><br>Wayne, PA 19087<br><br><5300-00   Wages>,  510 | Priority<br>05/02/13 | [Gross Wage $11725.00 Less Taxes = Net $7896.79 FICA $726.95 Income Tax $2931.25 Medicare $170.01] | $11,725.00<br>$7,896.79 | $0.00 | $7,896.79 |
| 13U | Yongjiang Xu<br>651 Vassar Road<br>Wayne, PA 19087<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/02/13 | | $7,597.00<br>$7,597.00 | $0.00 | $7,597.00 |
| 14 | Trevor Young<br>1349 Rothley Ave<br><br>Abington, PA 19001<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/03/13 | DI 217; 9/26/2017 | $2,000.00<br>$0.00 | $0.00 | $0.00 |
| 15 | Fisher Scientific Co LLC<br>Attn: Gary Barnes<br>300 Industry Dr.<br>Pittsburgh, PA 15275<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/06/13 | | $25,928.83<br>$25,928.83 | $0.00 | $25,928.83 |
| 16 | Albemarle Corporation<br>451 Florida Street<br>Baton Rouge, LA 70801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/07/13 | | $126,000.00<br>$126,000.00 | $0.00 | $126,000.00 |
| 17 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/10/13 | Amended by claim no. 17-2 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 17 -2 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/10/13 | Amends claim no. 17<br><br>Amended by claim no. 17-3 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

### Case: 13-10690-BLS  POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date: 07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 -3 | Department of the Treasury<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/10/13 | Amends claim no. 17-2 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 18 | Loyola University of Chicago<br>2160 South First Avenue<br>B120/R400,Attn: Mary Donnelly<br>Maywood, IL 60153<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/28/13 | | $53,046.00<br>$53,046.00 | $0.00 | $53,046.00 |
| 19 | Bradley Temporaries, Inc.<br>1400 Liberty Ridge Dr # 103<br><br>Chesterbrook, PA 19087<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/31/13 | DI 218; 9/26/2017 | $1,057.22<br>$1,057.22 | $0.00 | $1,057.22 |
| 20P | Nicholas Landekic<br>c/o William F Taylor, Jr. McCarter & Eng<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801<br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>05/30/13 | Amended by claim no. 20P-2 | $12,475.00<br>$0.00 | $0.00 | $0.00 |
| 20P-2 | Nicholas Landekic<br>c/o William F Taylor, Jr. McCarter & Eng<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801<br><br><5200-00  Unsecured Claims Allowed>, 505 | Priority<br>05/30/13 | Amends claim no. 20P<br><br>DI 171; 7/09/2014 | $12,475.00<br>$0.00 | $0.00 | $0.00 |
| 20U | Nicholas Landekic<br>c/o William F Taylor, Jr. McCarter & Eng<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801<br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/30/13 | Amended by claim no. 20U-2 | $2,146,358.00<br>$0.00 | $0.00 | $0.00 |
| 20U-2 | Nicholas Landekic<br>c/o William F Taylor, Jr. McCarter & Eng<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801<br><br><7100-00  General Unsecured § 726(a)(2)>, 610 | Unsecured<br>05/30/13 | Amends claim no. 20U<br><br>DI 171; 7/09/2014 | $2,146,358.00<br>$0.00 | $0.00 | $0.00 |

# Claims Register

### Case: 13-10690-BLS   POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:  07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 21 | Nicholas Farina Regulatory Warriors LLC<br>6689 laurel road POBOX 94<br>Solebury, PA 18963<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/07/13 | | $120,500.00<br>$120,500.00 | $0.00 | $120,500.00 |
| 22 | Roesler Consulting Group<br>6 Strafford Circle Road<br><br>Medford, NJ 08055<br><br><5300-00   Wages>,  510 | Priority<br>06/08/13 | [Gross Wage $6500.00 Less Taxes = Net $5070.00 Income Tax $1430.00] | $6,500.00<br>$5,070.00 | $0.00 | $5,070.00 |
| 23 | Frank Slattery, Jr.<br>375 East Elm St. Ste 200<br>Conshohocken, PA 19428-1973<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/13 | | $29,500.00<br>$29,500.00 | $0.00 | $29,500.00 |
| 24 | Vintage Filings, LLC<br>350 Hudson Street<br>Suite 300<br>New York, NY 10014<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/20/13 | | $24,932.81<br>$24,932.81 | $0.00 | $24,932.81 |
| 25 | Aultman Hospital<br>Attention: Mary Amos<br>2600 Sixth Street, SW<br>Canton, OH 44710<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/21/13 | | $12,758.00<br>$12,758.00 | $0.00 | $12,758.00 |
| 26 | Oklahoma Cardiovascular Research Group<br>4200 W. Memorial Road<br>Suite 510<br>Oklahoma City, OK 73120<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/21/13 | | $10,970.00<br>$10,970.00 | $0.00 | $10,970.00 |
| 27 | eResearchTechnology, Inc.<br>1818 Market Street<br>10th Floor<br>Philadelphia, PA 19103<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/24/13 | | $1,117.16<br>$1,117.16 | $0.00 | $1,117.16 |
| 28 | EUPROTEC LIMITED<br>UNIT 12 WILLIAMS HOUSE<br>MANCHESTER SCIENCE PARK, LLOYD STREET N<br>MANCHESTER M15 6SE, UK,<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/01/13 | | $13,470.00<br>$13,470.00 | $0.00 | $13,470.00 |

Printed:  06/22/18 04:09 PM                                                                                                            Page:  8

# Claims Register

## Case:  13-10690-BLS    POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:   07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 29 | Morrow & Co., LLC<br>470 West Avenue<br>Stamford, CT 06902<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/01/13 | | $7,688.93<br>$7,688.93 | $0.00 | $7,688.93 |
| 30 | Kenneth J Tack MD PC<br>5102 Canyon Oaks Drive<br>Brighton, MI 48114-7506<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/03/13 | | $3,312.50<br>$3,312.50 | $0.00 | $3,312.50 |
| 31P | Edward Smith<br>1690 Barnswallow Road<br><br>Yardley, PA 19067<br><5300-00   Wages>,  510 | Priority<br>07/05/13 | [] | $0.00<br>$0.00 | $0.00 | $0.00 |
| 31P-2 | Edward Smith<br>1690 Barnswallow Road<br><br>Yardley, PA 19067<br><br><br><5300-00   Wages>,  510 | Priority<br>07/05/13 | [Gross Wage $12475.00 Less Taxes = Net $8401.91 FICA $773.45 Income Tax $3118.75 Medicare $180.89]<br>Amends claim no. 31P | $12,475.00<br>$8,401.91 | $0.00 | $8,401.91 |
| 31U | Edward Smith<br>1690 Barnswallow Road<br><br>Yardley, PA 19067<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/05/13 | Amended by claim no. 31U-2 | $992,839.00<br>$0.00 | $0.00 | $0.00 |
| 31U-2 | Edward Smith<br>1690 Barnswallow Road<br><br>Yardley, PA 19067<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/05/13 | Amends claim no. 31U | $981,612.00<br>$981,612.00 | $0.00 | $981,612.00 |
| 32 | Pepper Hamilton LLP<br>Attn: Evelyn J. Meltzer, Esq.<br>1313 N. Market Street,P.O. Box 1709<br>Wilmington, DE 19899-1709<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/03/13 | | $779,837.78<br>$779,837.78 | $0.00 | $779,837.78 |
| 33 | Doug Swirsky<br>225 Parkview Avenue<br>Gaithersburg, MD 20878<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/08/13 | | $29,500.00<br>$29,500.00 | $0.00 | $29,500.00 |

# Claims Register

## Case: 13-10690-BLS   POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:   07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 34 | Stefan Loren, Ph.D. <br> 3226 Avenidade Sueno <br> Carlsbad, CA 92009 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 07/09/13 | | $29,500.00 <br> $29,500.00 | $0.00 | $29,500.00 |
| 35 | Brian Anderson <br> 1574 Gulf Road, #218 <br> Point Roberts, WA 98281 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 07/08/13 | | $16,500.00 <br> $16,500.00 | $0.00 | $16,500.00 |
| 36 | National Union Fire Ins. Co. of Pitt, Pa., & oth <br> AIG Property Casualty, Inc.,Ryan G. Foley, Authorized Representative,180 Mai <br> New York, NY 10038 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 07/10/13 | | $50,000.00 <br> $0.00 | $0.00 | $0.00 |
| 36 -2 | National Union Fire Ins. Co. of Pitt, Pa., & oth <br> AIG Property Casualty, Inc.,Ryan G. Foley, Authorized Representative,180 Mai <br> New York, NY 10038 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 07/10/13 | | $50,000.00 <br> $50,000.00 | $0.00 | $50,000.00 |
| 37 | Alliance Pharma, Inc. <br> 17 Lee Boulevard <br> Malvern, PA 19355 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 07/10/13 | | $21,525.00 <br> $21,525.00 | $0.00 | $21,525.00 |
| 38 | Agile Networks, LLC <br> 705B Moore Industrial Park <br> Prospect Park, PA 19076 <br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 07/10/13 | | $349.80 <br> $349.80 | $0.00 | $349.80 |
| 39S | MidCap Financial SBIC, LP, in its capacity as <br> administrative agent & Lender,c/o M.M. Eidelman Esq & S.K. Hor-Chen Es,222 N. L <br> Chicago, IL 60601 <br> <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | Secured <br> 07/11/13 | D.I. 131; 8/15/2013 | $6,346,666.66 <br> $6,346,666.66 | $86,500.00 | $6,260,166.66 |
| 39U | MidCap Financial SBIC, LP, in its capacity as <br> administrative agent & Lender,c/o M.M. Eidelman Esq & S.K. Hor-Chen Es,222 N. L <br> Chicago, IL 60601 <br> <7400-00   Subordinated General Unsecured (Equitably or consensually subordinated)>,  630 | Unsecured <br> 07/11/13 | D.I. 131; 8/15/2013 | $1,824,214.63 <br> $1,824,214.63 | $0.00 | $1,824,214.63 |

# Claims Register

## Case: 13-10690-BLS    POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:   07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 40 | Chemical Abstracts Service<br>Attn: Accounts Receivable<br>2540 Olentangy River Rd<br>Columbus, OH 43202-1505<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/11/13 | | $13,880.00<br>$13,880.00 | $0.00 | $13,880.00 |
| 41 | University of North Texas Health<br>Science Center<br>Renaldo Stowers,UNT System,Office of<br>General Counsel,1155 Union Circle &#035;<br>Denton, TX 76203-5016<br><4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | Secured<br>07/11/13 | DI 218; 9/26/2017 | $97,942.98<br>$0.00 | $0.00 | $0.00 |
| 42P | William F DeGrado<br>24 Joy St.<br><br>San Francisco, CA 94110<br><5200-00   Unsecured Claims Allowed>,  505 | Priority<br>07/15/13 | DI 218; 9/26/2017 | $12,475.00<br>$0.00 | $0.00 | $0.00 |
| 42U | William F DeGrado<br>24 Joy St.<br><br>San Francisco, CA 94110<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/15/13 | DI 218; 9/26/2017 | $27,525.00<br>$40,000.00 | $0.00 | $40,000.00 |
| 43 | Federal Insurance Company<br>c/o Soffer Rech & Borg, LLP<br>48 Wall Street, 26th Floor<br>New York, NY 10005<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>11/19/13 | | $6,718.00<br>$6,718.00 | $0.00 | $6,718.00 |
| 44 | University of Iowa<br>120 Jessup Hall<br>5 W. Jefferson Street<br>Iowa City, IA 52242<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>07/01/14 | Duplicate of claim no. 4; D.I. 217; 9/26/2016 | $2,182.00<br>$2,182.00 | $0.00 | $2,182.00 |
| 45 | University of Massachusetts<br>c/o Peter B. McGlynn, Esq.,Bernkopf<br>Goodman LLP,2 Seaport Lane, 9th Floor<br>Boston, MA 02210<br><7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>04/23/15 | | $40,000.00<br>$40,000.00 | $0.00 | $40,000.00 |
| BOND | INTERNATIONAL SURETIES LTD.<br>ONE SHELL SQUARE<br>701 POYDRAS STREET, SUITE 420<br>New Orleans, LA 70139<br><2300-00   Bond Payments>,  200 | Admin Ch.  7<br>04/01/13 | | $722.63<br>$722.63 | $722.63 | $0.00 |

# Claims Register

## Case:  13-10690-BLS    POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:   07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15INC | DAMIAN WEAVER<br>303 PERKIOMEN AVE.<br><br>LANSDALE, PA 19446-3526<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/30/13 | DI 217; 9/26/2017 | $8,619.00<br>$8,619.00 | $0.00 | $8,619.00 |
| 39INC | ELSEVIER, INC.<br>P.O. BOX 7247-7684<br><br>PHILADELPHIA, PA 19170-8007<br><7200-00  Tardy General Unsecured § 726(a)(3)>,  620 | Unsecured<br>07/30/14 | DI 217; 9/26/2017 | $1,457.50<br>$1,457.50 | $0.00 | $1,457.50 |
| ADM1 | BMC GROUP VDR, LLC<br>P.O. BOX 748225<br>LOS ANGELES, CA 90074-8225<br><2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>04/01/13 | | $8,796.10<br>$8,796.10 | $8,796.10 | $0.00 |
| ADM2 | COVANCE LABORATORIES INC.<br>P.O. BOX 820511<br>PHILADELPHIA, PA 19182<br><2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>04/01/13 | | $100.00<br>$100.00 | $100.00 | $0.00 |
| ADM3 | COOCH AND TAYLOR, P.A.<br>THE BRANDYWINE BUILDING<br>1000 WEST STREET, 10TH FLOOR<br>WILMINGTON,, DE 19801<br><2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | Admin Ch.  7<br>04/01/13 | | $971.00<br>$971.00 | $971.00 | $0.00 |
| COEXP | COZEN O' CONNOR<br>1201 N. MARKET STREET<br>SUITE 1400<br>WILMINGTON, DE 19801<br><3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>04/01/13 | Per Applications filed 9/15/2017 @ D.I. 232 and 1/25/2018 @ D.I. 234 | $3,404.35<br>$3,404.35 | $3,221.10 | $183.25 |
| COFEE | COZEN O' CONNOR<br>1201 N. MARKET STREET<br>SUITE 1400<br>WILMINGTON, DE 19801<br><3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>04/01/13 | Per Applications filed 9/15/2017 @ D.I. 232 and 1/25/2018 @ D.I. 234 | $121,146.78<br>$121,146.78 | $104,629.61 | $16,517.17 |
| CREXP | COVER & ROSSITER, P.A.<br>62 ROCKFORD ROAD, SUITE 200<br><br>WILMINGTON, DE 19806<br><3420-00  Accountant for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>04/01/13 | Per Application filed 9/19/2017 @ D.I. 233 | $394.41<br>$394.41 | $0.00 | $394.41 |

# Claims Register

## Case:  13-10690-BLS    POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:  07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CRFEE | COVER & ROSSITER, P.A. 62 ROCKFORD ROAD, SUITE 200 WILMINGTON, DE 19806 <3410-00  Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7 04/01/13 | Per Application filed 9/19/2017 @ D.I. 233 | $33,876.21 $33,876.21 | $0.00 | $33,876.21 |
| CTEXP | COOCH AND TAYLOR, P.A. THE BRANDYWINE BUILDING 1000 WEST STREET, 10TH FLOOR WILMINGTON,, DE 19801 <3220-00  Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7 04/01/13 | Per Order entered 9/27/2017 @ D.I. 219 | $2,042.06 $2,042.06 | $278.70 | $1,763.36 |
| CTFEE | COOCH AND TAYLOR, P.A. THE BRANDYWINE BUILDING 1000 WEST STREET, 10TH FLOOR WILMINGTON,, DE 19801 <3210-00  Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7 04/01/13 | Per Order entered 9/27/2017 @ D.I. 219 | $60,021.83 $60,021.83 | $18,855.90 | $41,165.93 |
| DJFEE | DANIEL JORGENSEN P.O. BOX 418 WAYNE, PA 19087 <3732-00  Consultant for Trustee Expenses>,  200 | Admin Ch.  7 04/01/13 | | $2,925.00 $2,925.00 | $2,925.00 | $0.00 |
| PATAX | PENNSYLVANIA DEPARTMENT OF REVENUE <5800-00  Claims of Governmental Units>,  570 | Priority 04/01/13 | D.I. 206; 6/13/2016 | $15,188.37 $15,188.37 | $15,188.37 | $0.00 |
| RSEXP | RICHARD SCOTT 961 WES MOORE DRIVE WEST CHESTER, PA 19382 <3732-00  Consultant for Trustee Expenses>,  200 | Admin Ch.  7 04/01/13 | | $356.97 $356.97 | $356.97 | $0.00 |
| RSFEE | RICHARD SCOTT 961 WES MOORE DRIVE WEST CHESTER, PA 19382 <3731-00  Consultant for Trustee Fees>,  200 | Admin Ch.  7 04/01/13 | | $5,737.50 $5,737.50 | $5,737.50 | $0.00 |
| SHEXP | STEFFEN HELMLING 416 ANTHWYN ROAD NARBERTH, PA 19072 <3732-00  Consultant for Trustee Expenses>,  200 | Admin Ch.  7 04/01/13 | | $1,208.03 $1,208.03 | $1,208.03 | $0.00 |
| SHFEE | STEFFEN HELMLING 416 ANTHWYN ROAD NARBERTH, PA 19072 <3731-00  Consultant for Trustee Fees>,  200 | Admin Ch.  7 04/01/13 | | $5,512.50 $5,512.50 | $5,512.50 | $0.00 |

# Claims Register

## Case:  13-10690-BLS    POLYMEDIX PHARMACEUTICALS, INC.

Claims Bar Date:  07/11/13

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MVMFEE | MVM ASSOCIATES, INC. | Admin Ch. 7 | | $3,968.27 | $3,968.27 | $0.00 |
| | ESCROW ACCOUNT | 04/01/13 | | $3,968.27 | | |
| | 426 PENNSYLVANIA AVE. | | Commission on sale of R&D tax credit | | | |
| | FORT WASHINGTON, PA 19034 | | | | | |
| | | | DI 206; 6/13/2016 | | | |
| | <3991-00  Other Professional Fees>,  200 | | | | | |
| TRSTEXP | JEOFFREY L. BURTCH, TRUSTEE | Admin Ch. 7 | | $212.73 | $0.00 | $212.73 |
| | P.O. BOX 549 | 04/01/13 | | $212.73 | | |
| | WILMINGTON, DE 19899-0549 | | | | | |
| | <2200-00  Trustee Expenses>,  200 | | | | | |
| TRSTFEE | JEOFFREY L. BURTCH, TRUSTEE | Admin Ch. 7 | | $33,572.44 | $0.00 | $33,572.44 |
| | P.O. BOX 549 | 04/01/13 | | $33,572.44 | | |
| | WILMINGTON, DE 19899-0549 | | | | | |
| | <2100-00  Trustee Compensation>,  200 | | | | | |

|  |  | Case Total: | $258,971.68 | $11,254,088.07 |
|---|---|---|---|---|

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 13-10690-BLS
Case Name: POLYMEDIX PHARMACEUTICALS, INC.
Trustee Name: JEOFFREY L. BURTCH, TRUSTEE

| | **Balance on hand:** | $ | 325,897.63 |
|---|---|---|---|

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 39S | MidCap Financial SBIC, LP, in its capacity as | 6,346,666.66 | 6,346,666.66 | 86,500.00 | 197,452.03 |
| 41 | University of North Texas Health Science Center | 97,942.98 | 0.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid to secured creditors: | $ | 197,452.03 |
| Remaining balance: | $ | 128,445.60 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JEOFFREY L. BURTCH, TRUSTEE | 33,572.44 | 0.00 | 33,572.44 |
| Trustee, Expenses - JEOFFREY L. BURTCH, TRUSTEE | 212.73 | 0.00 | 212.73 |
| Attorney for Trustee, Fees - COOCH AND TAYLOR, P.A. | 60,021.83 | 18,855.90 | 41,165.93 |
| Attorney for Trustee, Expenses - COOCH AND TAYLOR, P.A. | 2,042.06 | 278.70 | 1,763.36 |
| Accountant for Trustee, Fees - COVER & ROSSITER, P.A. | 33,876.21 | 0.00 | 33,876.21 |
| Accountant for Trustee, Expenses - COVER & ROSSITER, P.A. | 394.41 | 0.00 | 394.41 |
| Other Fees: MVM ASSOCIATES, INC. | 3,968.27 | 3,968.27 | 0.00 |
| Other Expenses: BMC GROUP VDR, LLC | 8,796.10 | 8,796.10 | 0.00 |
| Attorney for Trustee Fees - COZEN O' CONNOR | 121,146.78 | 104,629.61 | 16,517.17 |
| Attorney for Trustee Expenses - COZEN O' CONNOR | 3,404.35 | 3,221.10 | 183.25 |
| Other Fees: RICHARD SCOTT | 5,737.50 | 5,737.50 | 0.00 |
| Other Fees: STEFFEN HELMLING | 5,512.50 | 5,512.50 | 0.00 |
| Other Expenses: COOCH AND TAYLOR, P.A. | 971.00 | 971.00 | 0.00 |
| Other Expenses: COVANCE LABORATORIES INC. | 100.00 | 100.00 | 0.00 |
| Other Expenses: DANIEL JORGENSEN | 2,925.00 | 2,925.00 | 0.00 |
| Other Expenses: INTERNATIONAL SURETIES LTD. | 722.63 | 722.63 | 0.00 |

UST Form 101-7-TFR (05/1/2011)

| Other Expenses: RICHARD SCOTT | 356.97 | 356.97 | 0.00 |
| Other Expenses: STEFFEN HELMLING | 1,208.03 | 1,208.03 | 0.00 |

|  | Total to be paid for chapter 7 administration expenses: | $ | 127,685.50 |
|  | Remaining balance: | $ | 760.10 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

|  | Total to be paid for prior chapter administrative expenses: | $ | 0.00 |
|  | Remaining balance: | $ | 760.10 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $54,651.39 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | INTERNAL REVENUE SERVICE | 1,160.55 | 0.00 | 0.00 |
|  | INTERNAL REVENUE SERVICE | 1,831.63 | 0.00 | 0.00 |
|  | INTERNAL REVENUE SERVICE | 428.37 | 0.00 | 0.00 |
| 3 | Yongjiang Xu | 0.00 | 0.00 | 0.00 |
| 11 | Michael J. Costanzo | 0.00 | 0.00 | 0.00 |
| 11 -2 | Michael J. Costanzo | 0.00 | 0.00 | 0.00 |
| 11 -3 | Michael J. Costanzo | 5,342.47 | 0.00 | 112.67 |
| 13P | Yongjiang Xu | 11,725.00 | 0.00 | 247.27 |
| 20P | Nicholas Landekic | 0.00 | 0.00 | 0.00 |
| 20P-2 | Nicholas Landekic | 0.00 | 0.00 | 0.00 |
| 22 | Roesler Consulting Group | 6,500.00 | 0.00 | 137.08 |
| 31P | Edward Smith | 0.00 | 0.00 | 0.00 |
| 31P-2 | Edward Smith | 12,475.00 | 0.00 | 263.08 |
| 42P | William F DeGrado | 0.00 | 0.00 | 0.00 |
| PATAX | PENNSYLVANIA DEPARTMENT OF REVENUE | 15,188.37 | 15,188.37 | 0.00 |

|  | | Total to be paid for priority claims: | $ | 760.10 |
|--|--|----------------------------------------|---|--------|
|  | | Remaining balance: | $ | 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,914,382.76 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|-------------------------|--------------------------|------------------|
| 1 | Strem Chemicals, Inc | 521.76 | 0.00 | 0.00 |
| 2 | J & W PharmLab, LLC | 379.45 | 0.00 | 0.00 |
| 4 | University of Iowa Pharmaceuticals | 0.00 | 0.00 | 0.00 |
| 5 | GENEWIZ, Inc. | 4,180.00 | 0.00 | 0.00 |
| 6 | C after D Inc. | 875.00 | 0.00 | 0.00 |
| 7 | Global Research Services, LLC | 187,556.28 | 0.00 | 0.00 |
| 8 | CiToxLAB | 209,762.30 | 0.00 | 0.00 |
| 9 | BELLWYCK PACKAGING SOLUTIONS | 1,286.61 | 0.00 | 0.00 |
| 10 | Sigma-Aldrich, Inc. | 7,387.33 | 0.00 | 0.00 |
| 12 | University of Pennsylvania | 0.00 | 0.00 | 0.00 |
| 12 -2 | University of Pennsylvania | 0.00 | 0.00 | 0.00 |
| 12 -3 | University of Pennsylvania | 131,050.00 | 0.00 | 0.00 |
| 13U | Yongjiang Xu | 7,597.00 | 0.00 | 0.00 |
| 14 | Trevor Young | 0.00 | 0.00 | 0.00 |
| 15 | Fisher Scientific Co LLC | 25,928.83 | 0.00 | 0.00 |
| 16 | Albemarle Corporation | 126,000.00 | 0.00 | 0.00 |
| 17 | Department of the Treasury | 0.00 | 0.00 | 0.00 |
| 17 -2 | Department of the Treasury | 0.00 | 0.00 | 0.00 |
| 17 -3 | Department of the Treasury | 0.00 | 0.00 | 0.00 |
| 18 | Loyola University of Chicago | 53,046.00 | 0.00 | 0.00 |
| 19 | Bradley Temporaries, Inc. | 1,057.22 | 0.00 | 0.00 |
| 20U | Nicholas Landekic | 0.00 | 0.00 | 0.00 |

| 20U-2 | Nicholas Landekic | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 21 | Nicholas Farina Regulatory Warriors LLC | 120,500.00 | 0.00 | 0.00 |
| 23 | Frank Slattery, Jr. | 29,500.00 | 0.00 | 0.00 |
| 24 | Vintage Filings, LLC | 24,932.81 | 0.00 | 0.00 |
| 25 | Aultman Hospital | 12,758.00 | 0.00 | 0.00 |
| 26 | Oklahoma Cardiovascular Research Group | 10,970.00 | 0.00 | 0.00 |
| 27 | eResearchTechnology, Inc. | 1,117.16 | 0.00 | 0.00 |
| 28 | EUPROTEC LIMITED | 13,470.00 | 0.00 | 0.00 |
| 29 | Morrow & Co., LLC | 7,688.93 | 0.00 | 0.00 |
| 30 | Kenneth J Tack MD PC | 3,312.50 | 0.00 | 0.00 |
| 31U | Edward Smith | 0.00 | 0.00 | 0.00 |
| 31U-2 | Edward Smith | 981,612.00 | 0.00 | 0.00 |
| 32 | Pepper Hamilton LLP | 779,837.78 | 0.00 | 0.00 |
| 33 | Doug Swirsky | 29,500.00 | 0.00 | 0.00 |
| 34 | Stefan Loren, Ph.D. | 29,500.00 | 0.00 | 0.00 |
| 35 | Brian Anderson | 16,500.00 | 0.00 | 0.00 |
| 36 | National Union Fire Ins. Co. of Pitt, Pa., & oth | 0.00 | 0.00 | 0.00 |
| 36 -2 | National Union Fire Ins. Co. of Pitt, Pa., & oth | 50,000.00 | 0.00 | 0.00 |
| 37 | Alliance Pharma, Inc. | 21,525.00 | 0.00 | 0.00 |
| 38 | Agile Networks, LLC | 349.80 | 0.00 | 0.00 |
| 40 | Chemical Abstracts Service | 13,880.00 | 0.00 | 0.00 |
| 44 | University of Iowa | 2,182.00 | 0.00 | 0.00 |
| 15INC | DAMIAN WEAVER | 8,619.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 88,175.50 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 42U | William F DeGrado | 40,000.00 | 0.00 | 0.00 |
| 43 | Federal Insurance Company | 6,718.00 | 0.00 | 0.00 |
| 45 | University of Massachusetts | 40,000.00 | 0.00 | 0.00 |
| 39INC | ELSEVIER, INC. | 1,457.50 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 1,824,214.63 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 39U | MidCap Financial SBIC, LP, in its capacity as | 1,824,214.63 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00